# EXHIBIT 15

# U.S. Bankruptcy Court
## Western District of Texas (San Antonio)
## Bankruptcy Petition #: 25-51660-mmp

*Date filed:* 06/04/2025
*Date transferred:* 07/25/2025
*341 meeting:* 09/16/2025
*Deadline for filing claims:* 09/29/2025

*Assigned to:* Bankruptcy Judge Michael M Parker
Chapter 7
Voluntary
Asset

| | |
|---|---|
| ***Debtor*** | represented by **Richard M. Beck** |
| **Collins Asset Group, LLC** | Klehr Harrison Harvey Branzburg & |
| Suite 102 | Ellers |
| 6001 W. William Cannon Dr | 260 South Broad Street |
| Austin, TX 78749 | Philadelphia, PA 19102-5003 |
| TRAVIS-TX | 215-569-2299 |
| Tax ID / EIN: 37-1653148 | Fax : 215-568-6603 |
| *aka* **CAG** | Email: rbeck@klehr.com |
| *aka* **Collins Asset Group** | *TERMINATED: 09/22/2025* |

**Lynn Hamilton Butler**
Husch Blackwell LLP
111 Congress Avenue
Ste 1400
Austin, TX 78701
512-479-9758
Fax : 512-479-1101
Email: lynn.butler@huschblackwell.com

**Eugene Xerxes Martin, IV**
Martin Golden Lyons Watts Morgan
PLLC
8750 N. Central Expressway
NorthPark Central, Suite 1850
Dallas, TX 75231
214-346-2630
Fax : 214-346-2631
Email: xmartin@mgl.law
*TERMINATED: 09/22/2025*

**Evan T. Miller**
Saul Ewing LLP
1201 N. Market Street, Suite 2300
PO Box 1266
Wilmington, DE 19801
(302) 421-6864
Email: evan.miller@saul.com

**Alyssa M. Radovanovich**
Klehr Harrison Harvey Branzburg LLP
919 N. Market Street
Suite 1000
Wilmington, DE 19801
3024261189
Email: aradovanovich@klehr.com

*Defendant*
**Metropolitan Partners Group Administration, LLC**

represented by **L. Bradley Hancock**
Holland & Knight LLP
811 Main Street
Suite 2500
Houston, TX 77002
713-244-6868
Fax : 713-821-7001
Email: brad.hancock@hklaw.com

*Trustee*
**George L. Miller**
*TERMINATED: 07/28/2025*

represented by **Evan T. Miller**
(See above for address)
*TERMINATED: 07/28/2025*

*Trustee*
**Jose C Rodriguez**
Jose C. Rodriguez, Trustee
1101 W. 34th Street, #223
Austin, TX 78705
(210) 738-8881
*TERMINATED: 07/28/2025*

*Trustee*
**Aldo Lopez**
5822 Cromo Drive
El Paso, TX 79912
210-445-8896
*TERMINATED: 07/30/2025*

*Trustee*
**Randolph N Osherow**
342 W Woodlawn, Suite 100
San Antonio, TX 78212
(210) 738-3001
*SELF- TERMINATED: 08/01/2025*

*Trustee*
**Ron Satija**
PO Box 660208
Austin, TX 78766
(512) 733-1311

represented by **Danielle Rushing Behrends**
Dykema Gossett, PLLC
112 E Pecan St, Suite 1800
San Antonio, TX 78205
(210) 554-5528
Email: dbehrends@dykema.com

**Alicia Bendana**
Fishman Haygood, L.L.P.
201 St. Charles Avenue
Ste 4600
New Orleans, LA 70170-4600
504-586-5252
Fax : 504-586-5250
Email: abendana@fishmanhaygood.com

**Dominique Douglas**
Dykema Gossett
112 E. Pecan Street
San Antonio, TX 78205
210-554-5204
Email: ddouglas@dykema.com

**Gabriel Winsberg**
Fishman Haygood, L.L.P.
201 St. Charles Avenue, 46th Floor
70170-4600
New Orleans, LA 70170
504-615-4819
Email: gwinsberg@fishmanhaygood.com

| Filing Date | # | Docket Text |
|---|---|---|
| 06/04/2025 | 1 (13 pgs) | Chapter 7 Voluntary Petition. Amount Paid $338. Filed by Collins Asset Group, LLC. (Beck, Richard) [Transferred from Delaware on 7/25/2025.] |
| 06/04/2025 | | Judge Laurie Selber Silverstein added to case (BJM) [Transferred from Delaware on 7/25/2025.] |
| 06/04/2025 | 2 (2 pgs; 2 docs) | Notice of Submission of Outdated Official Forms (related document(s)1) (Hollis, Cheryl) [Transferred from Delaware on 7/25/2025.] |
| 06/04/2025 | 3 (3 pgs; 2 docs) | Notice Regarding Deficient Filings~ Must submit list of creditors due by 6/6/2025. (Hollis, Cheryl) [Transferred from Delaware on 7/25/2025.] |
| 06/04/2025 | 4 (3 pgs; 2 docs) | Notice Regarding Deficient Filings~ Must submit Schedules A,B,D,E,F,G,H, Summary of Schedules, Statement of Financial Affairs & Declaration, Disclosure of compensation All due by 06/18/2025 [Transferred from Delaware on 7/25/2025.] |
| 06/04/2025 | 5 (2 pgs) | Disclosure of Compensation of Attorney for Debtor - Rule 2016(b) Filed by Collins Asset Group, LLC. (Radovanovich, Alyssa) [Transferred from Delaware on 7/25/2025.] |
| 06/05/2025 | 6 (4 pgs; 2 docs) | Notice of Chapter 7 Bankruptcy Case, Meeting of Creditors & Notice of Appointment of Interim Trustee George Miller with 341(a) meeting to be held on 7/9/2025 at 11:00 AM at Zoom - Miller: Meeting ID 653 180 0746, Passcode 7131311419, Phone 1 (267) 362-3487. (Hollis, Cheryl) [Transferred from Delaware on 7/25/2025.] |
| 06/05/2025 | 7 | Receipt of filing fee for Voluntary Petition (Chapter 7)( 25-10994) [misc,volp7] ( 338.00). Receipt Number 10095595, amount $ 338.00. (Hollis) [Transferred from Delaware on 7/25/2025.] |
| 06/06/2025 | 8 (3 pgs) | BNC Certificate of Mailing. (related document(s)3) Notice Date 06/06/2025. (Admin.) [Transferred from Delaware on 7/25/2025.] (Entered: 06/07/2025) |
| 06/06/2025 | 9 (3 pgs) | BNC Certificate of Mailing. (related document(s)4) Notice Date 06/06/2025. (Admin.) [Transferred from Delaware on 7/25/2025.] (Entered: 06/07/2025) |
| 06/06/2025 | 10 (2 pgs) | BNC Certificate of Mailing. (related document(s)2) Notice Date 06/06/2025. (Admin.) [Transferred from Delaware on 7/25/2025.] (Entered: 06/07/2025) |
| 06/07/2025 | 11 (6 pgs) | BNC Certificate of Mailing - Meeting of Creditors. (related document(s)6) Notice Date 06/07/2025. (Admin.) [Transferred from Delaware on 7/25/2025.] (Entered: 06/08/2025) |
| 06/11/2025 | 12 (4 pgs) | Amended Petition to Update Official Form (related document(s)1) Filed by Collins Asset Group, LLC. (Beck, Richard) [Transferred from Delaware on 7/25/2025.] |

| | | |
|---|---|---|
| 06/16/2025 | [13](#)<br>(16 pgs; 4 docs) | Motion to Authorize *Motion of George L. Miller, Chapter 7 Trustee, for Entry of an Order (I) Authorizing the Trustee to Exercise the Debtors Lienholder Rights and (II) Granting Related Relief* Filed by George L. Miller. (Attachments: # [1](#) Exhibit A- Consumer Email # [2](#) Exhibit B- Proposed Order # [3](#) Certificate of Service) (Miller, Evan) [Transferred from Delaware on 7/25/2025.] |
| 06/16/2025 | [14](#)<br>(11 pgs; 3 docs) | Motion to Shorten *Motion of George L. Miller, Chapter 7 Trustee for Order Shortening Notice of Hearing on the Trustees Motion for Entry of an Order (I) Authorizing the Trustee to Exercise the Debtors Lienholder Rights and (II) Granting Related Relief* (related document(s)[13](#)) Filed by George L. Miller. (Attachments: # [1](#) Exhibit A- Proposed Order # [2](#) Certificate of Service) (Miller, Evan) [Transferred from Delaware on 7/25/2025.] |
| 06/17/2025 | [15](#)<br>(2 pgs) | Order Granting Interim Hearing on the Trustee's Motion for Entry of an Order (I) Authorizing the Trustee to Exercise the Debtors Lienholder Rights and (II) Granting Related Relief (related document(s)[13](#), [14](#)) Hearing scheduled for 6/18/2025 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. Signed on 6/17/2025. (LJJ) [Transferred from Delaware on 7/25/2025.] |
| 06/17/2025 | [16](#)<br>(5 pgs; 2 docs) | Notice of Hearing *and Objection Deadline for Motion of George L. Miller, Chapter 7 Trustee, for Entry of an Order (I) Authorizing the Trustee to Exercise the Debtors Lienholder Rights and (II) Granting Related Relief* (related document(s)[13](#), [14](#), [15](#)) Filed by George L. Miller. Hearing scheduled for 6/18/2025 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. Objections due by 6/18/2025. (related document(s)[13](#), [12](#), [14](#), [11](#), [15](#), [13](#)) (Miller, Evan) [Transferred from Delaware on 7/25/2025.] |
| 06/17/2025 | [17](#)<br>(4 pgs; 2 docs) | Notice of Agenda of Matters Scheduled for Hearing Filed by George L. Miller. Hearing scheduled for 6/18/2025 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. Objections due by 6/18/2025. (Miller, Evan) [Transferred from Delaware on 7/25/2025.] |
| 06/18/2025 | [18](#)<br>(125 pgs) | Schedules/Statements filed: *, Stmt of Financial Affairs,. Filed by Collins Asset Group, LLC. (Beck, Richard) [Transferred from Delaware on 7/25/2025.]* |
| 06/18/2025 | [19](#)<br>(29 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, *, Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. Filed by Collins Asset Group, LLC. (Beck, Richard) [Transferred from Delaware on 7/25/2025.]* |
| 06/18/2025 | [20](#)<br>(2 pgs) | Declaration *// Certification of Amended Creditor Matrix* Filed by Collins Asset Group, LLC. (Beck, Richard) [Transferred from Delaware on 7/25/2025.] |
| 06/19/2025 | [21](#)<br>(3 pgs) | Certificate of Service *Regarding Notice As Required By Local Rule 1009-1* Filed by Collins Asset Group, LLC. (Beck, Richard) [Transferred from Delaware on 7/25/2025.] |
| 06/25/2025 | [22](#)<br>(542 pgs; 19 docs) | Motion to Change Venue/Inter-district Transfer *// Motion of Plaintiffs and Receiver for Ferrum Capital, LLC and Ferrum IV, LLC to Transfer Venue of Bankruptcy Cases* Filed by Judy A. Musgrove and Randy Sparks, et al.. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit 1 # [3](#) Exhibit 2 # [4](#) Exhibit 3 # [5](#) Exhibit 4 # [6](#) Exhibit 5 # [7](#) Exhibit 6 # [8](#) Exhibit 7 # [9](#) Exhibit 8 # [10](#) Exhibit 9 # [11](#) Exhibit 10 # [12](#) Exhibit 11 # [13](#) Exhibit 12 # [14](#) Exhibit 13 # [15](#) Exhibit 14 # [16](#) Exhibit 15 # [17](#) Exhibit 16 # [18](#) Certificate of Service) (Weyand, Jonathan) [Transferred from Delaware on 7/25/2025.] |
| 06/26/2025 | [23](#)<br>(13 pgs; 3 docs) | Certification of Counsel *Certification of Counsel Regarding Motion of George L. Miller, Chapter 7 Trustee, for Entry of an Order (I) Authorizing the Trustee to Exercise the Debtors Lienholder Rights and (II) Granting Related Relief* (related document(s)[13](#)) Filed by George L. Miller. (Attachments: # [1](#) Exhibit A- Revised Proposed Order # [2](#) Exhibit B- Blackline) (Miller, Evan) [Transferred from Delaware on 7/25/2025.] |

| | | |
|---|---|---|
| 06/27/2025 | [24](#)<br>(1 pg) | Trustee's Notice To Change Case From No Asset to Asset and Request to the Clerk to Fix Bar Date Filed by George L. Miller.. (Miller, George) [Transferred from Delaware on 7/25/2025.] |
| 06/27/2025 | [25](#)<br>(4 pgs) | Interim Order (I) Authorizing The Chapter 7 Trustee To Exercise The Debtors Lienholder Rights (Related Doc [13](#)) Order Signed on 6/27/2025. (CMB) [Transferred from Delaware on 7/25/2025.] |
| 06/27/2025 | [26](#)<br>(3 pgs; 2 docs) | Exhibit(s) *// Notice of Motion of Plaintiffs and Receiver for Ferrum Capital, LLC and Ferrum IV, LLC to Transfer Venue of Bankruptcy Cases* (related document(s)[22](#)) Filed by Judy A. Musgrove and Randy Sparks, et al.. (Attachments: # [1](#) Certificate of Service) (Weyand, Jonathan) [Transferred from Delaware on 7/25/2025.] |
| 06/28/2025 | [27](#)<br>(5 pgs; 2 docs) | Notice of Assets - Proof of Claims due by 09/29/2025. (ADI) [Transferred from Delaware on 7/25/2025.] |
| 06/30/2025 | [28](#)<br>(1 pg) | Letter Regarding Claim. Filed by Janice I. McClain. (BJM) [Transferred from Delaware on 7/25/2025.] |
| 06/30/2025 | [29](#)<br>(4 pgs; 2 docs) | Motion to Appear pro hac vice *of Randall A. Pulman of Pulman LeFlore Pullen & Reed LLP*. Receipt Number 4723061, Filed by Judy A. Musgrove and Randy Sparks, et al.. (Attachments: # [1](#) Exhibit A) (Weyand, Jonathan) [Transferred from Delaware on 7/25/2025.] |
| 06/30/2025 | [30](#)<br>(4 pgs; 2 docs) | Motion to Appear pro hac vice *of Byron L. LeFlore, Jr. of Pulman LeFlore Pullen & Reed LLP*. Receipt Number 4723061, Filed by Judy A. Musgrove and Randy Sparks, et al.. (Attachments: # [1](#) Exhibit A) (Weyand, Jonathan) [Transferred from Delaware on 7/25/2025.] |
| 06/30/2025 | [31](#)<br>(4 pgs; 2 docs) | Motion to Appear pro hac vice *Shari P. Pulman of Pulman LeFlore Pullen & Reed LLP*. Receipt Number 4723061, Filed by Judy A. Musgrove and Randy Sparks, et al.. (Attachments: # [1](#) Exhibit A) (Weyand, Jonathan) [Transferred from Delaware on 7/25/2025.] |
| 06/30/2025 | [32](#)<br>(4 pgs; 2 docs) | Motion to Appear pro hac vice *of Kerry S. Alleyne-Simmons of Pulman LeFlore Pullen & Reed LLP,*. Receipt Number 4723061, Filed by Judy A. Musgrove and Randy Sparks, et al.. (Attachments: # [1](#) Exhibit A) (Weyand, Jonathan) [Transferred from Delaware on 7/25/2025.] |
| 06/30/2025 | [33](#)<br>(7 pgs; 2 docs) | Notice of Hearing *Notice of Final Hearing and Objection Deadline for Motion of George L. Miller, Chapter 7 Trustee, for Entry of an Order (I) Authorizing the Trustee to Exercise the Debtors Lienholder Rights and (II) Granting Related Relief* (related document(s)[13](#), [14](#), [15](#), [25](#)) Filed by George L. Miller. Hearing scheduled for 7/17/2025 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. Objections due by 7/10/2025. (Attachments: # [1](#) Certificate of Service) (Miller, Evan) [Transferred from Delaware on 7/25/2025.] |
| 06/30/2025 | | Attorney Randall A Pulman and Jonathan Michael Weyand for Judy A. Musgrove and Randy Sparks, et al., Byron L. LeFlore, Jr. and Jonathan Michael Weyand for Judy A. Musgrove and Randy Sparks, et al., Shari P. Pulman and Jonathan Michael Weyand for Judy A. Musgrove and Randy Sparks, et al., Kerry S. Alleyne-Simmons and Jonathan Michael Weyand for Judy A. Musgrove and Randy Sparks, et al. added to case Filed by Judy A. Musgrove and Randy Sparks, et al.. (Weyand, Jonathan) [Transferred from Delaware on 7/25/2025.] |
| 07/01/2025 | [34](#)<br>(3 pgs) | Notice of Appearance. Filed by Oliphant USA, LLC, Oliphant Financial, LLC, Accelerated Inventory Management, LLC, Oliphant, Inc.. (Monzo, Eric) [Transferred from Delaware on 7/25/2025.] |

| | | |
|---|---|---|
| 07/01/2025 | | Attorney Christopher M. Donnelly and Eric J. Monzo for Oliphant USA, LLC; Oliphant, Inc.; Accelerated Inventory Management, LLC and Oliphant Financial, LLC, Michael P. Ridulfo and Eric J. Monzo for Oliphant USA, LLC; Oliphant, Inc.; Accelerated Inventory Management, LLC and Oliphant Financial, LLC, Abigail Rogers and Eric J. Monzo for Oliphant USA, LLC; Oliphant, Inc.; Accelerated Inventory Management, LLC and Oliphant Financial, LLC added to case Filed by Accelerated Inventory Management, LLC, Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc.. (Monzo, Eric) [Transferred from Delaware on 7/25/2025.] |
| 07/01/2025 | 35 (4 pgs; 2 docs) | Order Granting Motion for Admission pro hac vice of Randall A. Pulman (Related Doc 29) Order Signed on 7/1/2025. (Attachments: # 1 Exhibit A) (LJJ) [Transferred from Delaware on 7/25/2025.] |
| 07/01/2025 | 36 (4 pgs; 2 docs) | Order Granting Motion for Admission pro hac vice of Byron L. LeFlore, Jr. (Related Doc 30) Order Signed on 7/1/2025. (Attachments: # 1 Exhibit A) (LJJ) [Transferred from Delaware on 7/25/2025.] |
| 07/01/2025 | 37 (4 pgs; 2 docs) | Order Granting Motion for Admission pro hac vice of Shari P. Pulman (Related Doc 31) Order Signed on 7/1/2025. (Attachments: # 1 Exhibit A) (LJJ) [Transferred from Delaware on 7/25/2025.] |
| 07/01/2025 | 38 (4 pgs; 2 docs) | Order Granting Motion for Admission pro hac vice of Kerry S. Alleyne-Simmons (Related Doc 32) Order Signed on 7/1/2025. (Attachments: # 1 Exhibit A) (LJJ) [Transferred from Delaware on 7/25/2025.] |
| 07/01/2025 | 39 (2 pgs) | Motion to Appear pro hac vice *of Royal B. Lea, III, Esquire*. Receipt Number 4212, Filed by John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC. (Weyand, Jonathan) [Transferred from Delaware on 7/25/2025.] |
| 07/01/2025 | 40 (9 pgs; 2 docs) | Notice of Deposition *// Plaintiffs' and Receiver for Ferrum Capital, LLC and Ferrum IV, LLC's Notice of Deposition of the Debtors Collins Asset Group, LLC and Hollins Holdings, Inc. in Connection with Matters Scheduled for the July 17, 2025 Hearing Pursuant to Fed. R. Civ. P. 30(B)(6) and Fed. R. Bankr. P. 7030 & 9014* Filed by John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC, Judy A. Musgrove and Randy Sparks, et al.. (Weyand, Jonathan) [Transferred from Delaware on 7/25/2025.] |
| 07/01/2025 | 41 (9 pgs; 2 docs) | Notice of Deposition *// Plaintiffs' and Receiver for Ferrum Capital, LLC and Ferrum IV, LLC's Notice of Deposition of Oliphant, Inc., Oliphant Financial, LLC, Accelerated Inventory Management, LLC, and Oliphant USA, LLC in Connection with Matters Scheduled for the July 17, 2025 Hearing Pursuant to Fed. R. Civ. P. 30(B)(6) and Fed. R. Bankr. P. 7030 & 9014* Filed by John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC, Judy A. Musgrove and Randy Sparks, et al.. (Weyand, Jonathan) [Transferred from Delaware on 7/25/2025.] |
| 07/01/2025 | 42 (3 pgs; 2 docs) | Notice of Deposition *// Plaintiffs' and Receiver for Ferrum Capital, LLC and Ferrum IV, LLC's Notice of Deposition of George L. Miller in Connection with Matters Scheduled for the July 17, 2025 Hearing* Filed by John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC, Judy A. Musgrove and Randy Sparks, et al.. (Weyand, Jonathan) [Transferred from Delaware on 7/25/2025.] |
| 07/02/2025 | 43 (2 pgs) | Order Granting Motion for Admission pro hac vice of Royal B. Lea, III. (Related Doc 39) Order Signed on 7/2/2025. (CMB) [Transferred from Delaware on 7/25/2025.] |
| 07/02/2025 | 44 (7 pgs) | BNC Certificate of Mailing. (related document(s)27) Notice Date 07/02/2025. (Admin.) [Transferred from Delaware on 7/25/2025.] (Entered: 07/03/2025) |

| | | |
|---|---|---|
| 07/03/2025 | [45](2 pgs) | Motion to Appear pro hac vice *of Michael P. Ridulfo, Esq. of Kane Russell Coleman Logan PC*. Receipt Number 4725733, Filed by Accelerated Inventory Management, LLC, Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc.. (Donnelly, Christopher) [Transferred from Delaware on 7/25/2025.] |
| 07/03/2025 | [46](2 pgs) | Motion to Appear pro hac vice *of Abigail Rogers, Esq. of Kane Russell Coleman Logan PC*. Receipt Number 4725733, Filed by Accelerated Inventory Management, LLC, Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc.. (Donnelly, Christopher) [Transferred from Delaware on 7/25/2025.] |
| 07/07/2025 | [47](2 pgs) | Order Granting Motion for Admission pro hac vice of Michael P. Ridulfo (Related Doc [45]) Order Signed on 7/7/2025. (CMB) [Transferred from Delaware on 7/25/2025.] |
| 07/07/2025 | [48](2 pgs) | Order Granting Motion for Admission pro hac vice of Abigail Rogers (Related Doc [46]) Order Signed on 7/7/2025. (CMB) [Transferred from Delaware on 7/25/2025.] |
| 07/09/2025 | [49](29 pgs; 8 docs) | Motion for Protective Order *Chapter 7 Trustees Motion for Protective Order* (related document(s)[42]) Filed by George L. Miller. Hearing scheduled for 8/21/2025 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. Objections due by 7/23/2025. (Attachments: # [1] Notice # [2] Exhibit A # [3] Exhibit B # [4] Exhibit C # [5] Exhibit D # [6] Exhibit E # [7] Certificate of Service) (Miller, Evan) [Transferred from Delaware on 7/25/2025.] |
| 07/10/2025 | 50 | Minute Sheet 341 Meeting Held and Continued *on July 9, 2025.* Filed by George L. Miller. 341(a) meeting to be held on 8/15/2025 at 02:00 PM at Zoom - Miller: Meeting ID 653 180 0746, Passcode 7131311419, Phone 1 (267) 362-3487. (Miller, George) [Transferred from Delaware on 7/25/2025.] |
| 07/10/2025 | 51 | Trustee Certification of Services Rendered Under 11 U.S.C. Section 330(e). I rendered the following service in the case and am eligible for payment under 11 U.S.C. Section 330(e): Filed a Notice of Assets. I declare under penalty of perjury that the foregoing is true and correct. (Executed on 7/10/2025). Filed by George L. Miller (related document(s)[24]). (Miller, George) [Transferred from Delaware on 7/25/2025.] |
| 07/10/2025 | [52](11 pgs; 2 docs) | Objection -- *Witness Designation and Objections to Plaintiffs' and Receiver of Ferrum Capital, LLC's Notices of Deposition in Connection with Matters Scheduled for the July 17, 2025, Hearing Pursuant to Fed. R. Civ. P. 30(B)(6) and Fed. R. Bankr. P. 7030 & 9014* (related document(s)[41]) Filed by Accelerated Inventory Management, LLC, Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc. (Attachments: # [1] Certificate of Service) (Monzo, Eric) [Transferred from Delaware on 7/25/2025.] |
| 07/10/2025 | [53](10 pgs; 2 docs) | Response *// Debtors' Omnibus Responses and Objections to Plaintiffs' and Receiver for Ferrum Capital, LLC and Ferrum IV, LLC's Notice of Deposition of the Debtors Collins Asset Group, LLC and Hollins Holdings, Inc. in Connection with Matters Scheduled for the July 17, 2025 Hearing Pursuant to Fed. R. Civ. P. 30(b)(6) and Fed. R. Bankr. P. 7030 & 9014* (related document(s)[40]) Filed by Collins Asset Group, LLC (Attachments: # [1] Certificate of Service) (Beck, Richard) [Transferred from Delaware on 7/25/2025.] |
| 07/10/2025 | [54](19 pgs; 2 docs) | Objection -- *Opposition of Oliphant USA, LLC, Oliphant, Inc., Oliphant Financial, LLC, and Accelerated Inventory Management, LLC to Motion of Plaintiffs and Receiver for Ferrum Capital, LLC and Ferrum IV to Transfer Venue of Bankruptcy Cases* (related document(s)[22]) Filed by Accelerated Inventory Management, LLC, Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc. (Attachments: # [1] Certificate of Service) (Donnelly, Christopher) [Transferred from Delaware on 7/25/2025.] |

| 07/10/2025 | [55](#)<br>(18 pgs; 3 docs) | Objection // *Debtors' Joint Opposition to the Motion of Plaintiffs and Receiver for Ferrum Capital, LLC, and Farrum IV to Transfer Venue of Bankruptcy Cases* (related document(s)[22](#)) Filed by Collins Asset Group, LLC, Hollins Holdings, Inc.. (related document(s)[22](#), [20](#)) (Beck, Richard) [Transferred from Delaware on 7/25/2025.] |
|---|---|---|
| 07/10/2025 | [56](#)<br>(7 pgs) | Objection *Reservation of Rights and Limited Objection to Motion of George L. Miller, Chapter 7 Trustee for Entry of an Order (I) Authorizing the Trustee to Exercise the Debtors Lienholder Rights and (II) Granting Related Relief* (related document(s)[13](#), [25](#)) Filed by John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC, Judy A. Musgrove and Randy Sparks, et al. (Weyand, Jonathan) [Transferred from Delaware on 7/25/2025.] |
| 07/10/2025 | [57](#)<br>(17 pgs; 2 docs) | Objection *Objection of George L. Miller, Chapter 7 Trustee, to Motion of Plaintiffs and Receiver for Ferrum Capital, LLC and Ferrum IV, LLC to Transfer Venue of Bankruptcy Cases* (related document(s)[22](#)) Filed by George L. Miller (Attachments: # [1](#) Certificate of Service) (Miller, Evan) [Transferred from Delaware on 7/25/2025.] |
| 07/11/2025 | [58](#)<br>(19 pgs; 2 docs) | Amended Objection -- *Amended Opposition of Oliphant USA, LLC, Oliphant, Inc., Oliphant Financial, LLC, and Accelerated Inventory Management, LLC to Motion of Plaintiffs and Receiver for Ferrum Capital, LLC and Ferrum IV to Transfer Venue of Bankruptcy Cases* Filed by Accelerated Inventory Management, LLC, Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc.. (Donnelly, Christopher) [Transferred from Delaware on 7/25/2025.] |
| 07/14/2025 | [59](#)<br>(1 pg) | Request for Service of Notices Filed by Diane L. Williams . (BJM) [Transferred from Delaware on 7/25/2025.] |
| 07/14/2025 | [60](#)<br>(16 pgs; 4 docs) | Reply *Reply of George L. Miller, Chapter 7 Trustee, in Support of Motion for Entry of an Order (I) Authorizing the Trustee to Exercise the Debtors Lienholder Rights and (II) Granting Related Relief* (related document(s)[13](#), [25](#), [56](#)) Filed by George L. Miller (Attachments: # [1](#) Exhibit A- Proposed Final Order # [2](#) Exhibit B- Blackline of Proposed Final Order Against Interim Order # [3](#) Certificate of Service) (Miller, Evan) [Transferred from Delaware on 7/25/2025.] |
| 07/15/2025 | [61](#)<br>(5 pgs; 2 docs) | Exhibit(s) // *The Debtors' Joint Witness and Exhibit List for the Hearing Scheduled for July 17, 2025* (related document(s)[22](#), [55](#)) Filed by Collins Asset Group, LLC. (Attachments: # [1](#) Certificate of Service) (Beck, Richard) [Transferred from Delaware on 7/25/2025.] |
| 07/15/2025 | [62](#)<br>(9 pgs; 2 docs) | Exhibit(s) // *Plaintiffs' and Receiver for Ferrum Capital, LLC and Ferrum IV, LLC's Joint Witness and Exhibit List* Filed by John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC. (Attachments: # [1](#) Certificate of Service) (Weyand, Jonathan) [Transferred from Delaware on 7/25/2025.] |
| 07/15/2025 | [63](#)<br>(42 pgs; 4 docs) | Reply // *Movants' Omnibus Reply in Support of Motion to Transfer Venue* Filed by John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC, Judy A. Musgrove and Randy Sparks, et al. (Attachments: # [1](#) Exhibit 1 # [2](#) Exhibit 2 # [3](#) Certificate of Service) (Weyand, Jonathan) [Transferred from Delaware on 7/25/2025.] |
| 07/15/2025 | [64](#)<br>(9 pgs; 3 docs) | Motion for Leave // *Plaintiffs' and Receiver for Ferrum Capital, LLC and Ferrum IV, LLC's Motion for Leave to File Omnibus Reply in Support of Motion to Transfer Venue of Bankruptcy Cases* (related document(s)[63](#)) Filed by John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC, Judy A. Musgrove and Randy Sparks, et al.. (Attachments: # [1](#) Exhibit A: Proposed Form of Order # [2](#) Certificate of Service) (Weyand, Jonathan) [Transferred from Delaware on 7/25/2025.] |

| | | |
|---|---|---|
| 07/15/2025 | 65<br>(5 pgs; 2 docs) | Exhibit(s) — *Witness and Exhibit List of Oliphant, Inc., Oliphant Financial, LLC, Oliphant USA, LLC and Accelerated Inventory Management, LLC for Hearing on July 17, 2025 at 3:00 p.m.* (related document(s)22) Filed by Accelerated Inventory Management, LLC, Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc.. (Attachments: # 1 Certificate of Service) (Donnelly, Christopher) [Transferred from Delaware on 7/25/2025.] |
| 07/15/2025 | 66<br>(3 pgs) | Exhibit(s) *Chapter 7 Trustees Witness and Exhibit List for the Hearing Scheduled for July 17, 2025, Before the Honorable Laurie S. Silverstein, at the United States Bankruptcy Court for the District of Delaware* Filed by George L. Miller. (Miller, Evan) [Transferred from Delaware on 7/25/2025.] |
| 07/15/2025 | 67<br>(6 pgs; 2 docs) | Notice of Agenda of Matters Scheduled for Hearing Filed by George L. Miller. Hearing scheduled for 7/17/2025 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. (Miller, Evan) [Transferred from Delaware on 7/25/2025.] |
| 07/15/2025 | 68<br>(16 pgs; 5 docs) | Application/Motion to Employ/Retain Miller Coffey Tate LLP as Accountants and Bankruptcy Consultants, Effective as of June 12, 2025 Filed by George L. Miller. Hearing scheduled for 8/21/2025 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. Objections due by 7/29/2025. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Declaration # 4 Certificate of Service) (Miller, Evan) [Transferred from Delaware on 7/25/2025.] |
| 07/15/2025 | 69<br>(9 pgs; 3 docs) | Declaration *// Notice of Filing of Declaration of John Patrick Lowe in Support of Movants' Omnibus Reply in Support of Motion to Transfer Venue* (related document(s)63) Filed by John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC. (Attachments: # 1 Exhibit A # 2 Certificate of Service) (Weyand, Jonathan) [Transferred from Delaware on 7/25/2025.] |
| 07/16/2025 | 70<br>(6 pgs; 2 docs) | Notice of Appearance. Filed by John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC, Judy A. Musgrove and Randy Sparks, et al.. (Attachments: # 1 Exhibit A) (Weyand, Jonathan) [Transferred from Delaware on 7/25/2025.] |
| 07/16/2025 | | Attorney Robert J. Dehney and Jonathan Michael Weyand for John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC and Judy A. Musgrove and Randy Sparks, et al. added to case Filed by John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC, Judy A. Musgrove and Randy Sparks, et al.. (Weyand, Jonathan) [Transferred from Delaware on 7/25/2025.] |
| 07/21/2025 | 71<br>(1 pg) | Request for Service of Notices Filed by Judith Heller Trust, The Heller Group. (Ottenheimer, Lester) [Transferred from Delaware on 7/25/2025.] |
| 07/22/2025 | 72<br>(5 pgs; 2 docs) | Disclosure of Compensation of Attorney for Debtor - Rule 2016(b) *// Supplemental Disclosure of Compensation of Attorneys for the Debtors* Filed by Collins Asset Group, LLC. (Attachments: # 1 Certificate of Service) (Beck, Richard) [Transferred from Delaware on 7/25/2025.] |
| 07/22/2025 | 73<br>(2 pgs) | Notice of Appearance. Filed by Travis County. (Starks, Jason) [Transferred from Delaware on 7/25/2025.] |
| 07/24/2025 | 74<br>(1 pg) | Letter *In support of Motion to Tranfer* (related document(s)22) Filed by Judith Heller Trust, The Heller Group. (Ottenheimer, Lester) [Transferred from Delaware on 7/25/2025.] |
| 07/24/2025 | 75<br>(8 pgs; 2 docs) | Notice of Agenda of Matters Scheduled for Hearing Filed by George L. Miller. Hearing scheduled for 7/25/2025 at 03:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. (Miller, Evan) [Transferred from Delaware on 7/25/2025.] |

| | | |
|---|---|---|
| 07/25/2025 | 76<br>(7 pgs; 2 docs) | Order Granting Motion of Plaintiffs and Receiver for Ferrum Capital, LLC and Ferrum IV, LLC to Transfer Venue of Bankruptcy Cases (Related Doc 22)(related document(s)22) Order Signed on 7/25/2025. (LJJ) [Transferred from Delaware on 7/25/2025.] |
| 07/25/2025 | 77<br>(1 pg) | 🔊 Court Date & Time [07/25/2025 03:01:21 PM]. File Size [ 13234 KB ]. Run Time [ 00:27:48 ]. (admin). [Transferred from Delaware on 7/25/2025.] |
| 07/25/2025 | 78<br>(9 pgs) | Transfer Case Received Into the District from DE-B. (Lawson, Rob) |
| 07/28/2025 | 79<br>(2 pgs) | 341 Meeting of Creditors **Set For 9/4/2025 at 09:00 AM via Zoom - Rodriguez: Meeting ID 737 113 8071, Passcode 8075642534, OR call 737-295-2018;** (McGee, Maxine) |
| 07/28/2025 | | Transfer Case Received Into the District. Case Number: 25-10994 Transferred From: District of Delaware , (McGee, Maxine) |
| 07/28/2025 | 80<br>(1 pg) | Trustee's Rejection of Appointment Jose C. Rodriguez removed from the case, (Rodriguez, Jose) |
| 07/29/2025 | 81<br>(1 pg) | Order Reassigning Case. Judge Michael M Parker terminated from the case, Judge Craig A Gargotta assigned to case. (Order entered on 7/29/2025) (McGee, Maxine) |
| 07/29/2025 | 82<br>(1 pg) | 341 Meeting of Creditors **Set For 9/8/2025 at 09:30 AM via Zoom - Lopez: Meeting ID 4063281197, Passcode 8408893262, OR call 915-465-7756;** (Paez, Daniel) |
| 07/30/2025 | 83<br>(1 pg) | Trustee's Rejection of Appointment Aldo Lopez removed from the case, (Lopez, Aldo) |
| 07/30/2025 | 84<br>(1 pg) | 341 Meeting of Creditors **Set For 9/11/2025 at 09:00 AM via Zoom - Osherow: Meeting ID 366 703 6877, Passcode 8572973665, OR call 210-675-8716;** (Paez, Daniel) |
| 07/30/2025 | 85<br>(10 pgs) | BNC Certificate of Mailing (Related Document(s): 79 341 Meeting of Creditors **Set For 9/4/2025 at 09:00 AM via Zoom - Rodriguez: Meeting ID 737 113 8071, Passcode 8075642534, OR call 737-295-2018;** ) Notice Date 07/30/2025. (Admin.) |
| 07/31/2025 | 86<br>(9 pgs) | BNC Certificate of Mailing (Related Document(s): 82 341 Meeting of Creditors **Set For 9/8/2025 at 09:30 AM via Zoom - Lopez: Meeting ID 4063281197, Passcode 8408893262, OR call 915-465-7756;** ) Notice Date 07/31/2025. (Admin.) |
| 07/31/2025 | 87<br>(3 pgs) | BNC Certificate of Mailing (Related Document(s): 81 Order Reassigning Case. Judge Michael M Parker terminated from the case, Judge Craig A Gargotta assigned to case. (Order entered on 7/29/2025)) Notice Date 07/31/2025. (Admin.) |
| 08/01/2025 | 88<br>(14 pgs) | Trustee's Motion for Extension of Deadline to Assume or Reject Executory Contracts or Unexpired Leases *(21 Day Objection Language)* (Osherow, Randolph) |
| 08/01/2025 | 89<br>(2 pgs) | Trustee's Rejection of Appointment Randolph N. Osherow removed from the case, (Osherow, Randolph) |
| 08/01/2025 | 90<br>(2 pgs) | Amended 341 Meeting of Creditors **Set For 9/16/2025 at 03:00 PM via Zoom - Satija: Meeting ID 357 925 8317, Passcode 9045283217, OR call 737-279-4747;** (Lawson, Rob) |

| 08/01/2025 | 91<br>(9 pgs) | BNC Certificate of Mailing (Related Document(s): 84 341 Meeting of Creditors **Set For 9/11/2025 at 09:00 AM via Zoom - Osherow: Meeting ID 366 703 6877, Passcode 8572973665, OR call 210-675-8716;** ) Notice Date 08/01/2025. (Admin.) |
| --- | --- | --- |
| 08/03/2025 | 92<br>(10 pgs) | BNC Certificate of Mailing (Related Document(s): 90 Amended 341 Meeting of Creditors **Set For 9/16/2025 at 03:00 PM via Zoom - Satija: Meeting ID 357 925 8317, Passcode 9045283217, OR call 737-279-4747;** ) Notice Date 08/03/2025. (Admin.) |
| 08/04/2025 | 93<br>(1 pg) | **STATUS Hearing to Consider and Act Upon the Following:** (Related Document(s): 1 Chapter 7 Voluntary Petition. Filed by Collins Asset Group, LLC. (Beck, Richard) [Transferred from Delaware on 7/25/2025.]) **Status Hearing Set For 8/11/2025 at 01:30 PM at VIA TELEPHONE-Conference Dial-In Number:669-254-5252 ID: 160 8446 6872 ***STATUS HEARING SET IN OPEN COURT ON 8/1/25*** (Flores, Roxanne) |
| 08/05/2025 | 94<br>(2 pgs) | Notice of Appointment of Successor Trustee and Fixing of Bond filed by Aubrey L. Thomas for U.S. Trustee United States Trustee - SA12. (Thomas, Aubrey) |
| 08/06/2025 | 95<br>(8 pgs) | BNC Certificate of Mailing (Related Document(s): 93 **STATUS Hearing to Consider and Act Upon the Following:** (Related Document(s): 1 Chapter 7 Voluntary Petition. Filed by Collins Asset Group, LLC. (Beck, Richard) [Transferred from Delaware on 7/25/2025.]) **Status Hearing Set For 8/11/2025 at 01:30 PM at VIA TELEPHONE-Conference Dial-In Number:669-254-5252 ID: 160 8446 6872 ***STATUS HEARING SET IN OPEN COURT ON 8/1/25***) Notice Date 08/06/2025. (Admin.) |
| 08/08/2025 | 96<br>(3 pgs) | Notice of Appearance and Request for Service of Notice filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) |
| 08/08/2025 | 97<br>(1 pg) | Trustee's Request For Notice of Assets - Proofs of Claim Due 9/29/2025 (Satija, Ron) |
| 08/08/2025 | 98<br>(1 pg) | Notice of Appearance and Request for Service of Notice filed by Stephen R Butler for Creditor TN Dept of Revenue. (Butler, Stephen) |
| 08/11/2025 | | *** STATUS HEARING HELD ***. (Related Document(s): 1 Chapter 7 Voluntary Petition. Amount Paid $338. Filed by Collins Asset Group, LLC. (Beck, Richard) [Transferred from Delaware on 7/25/2025.]) (Paez, Daniel) |
| 08/13/2025 | 99<br>(8 pgs) | Order Setting Proof of Claims Bar Date and Certificate of Mailing Notice Date 08/13/2025. (Admin.) |
| 08/15/2025 | 100<br>(28 pgs) | Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) |
| 08/15/2025 | 101<br>(11 pgs) | Motion to Expedite Hearing filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija) |
| 08/15/2025 | | **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting |

| | | |
|---|---|---|
| | | Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija. Hearing scheduled for 8/18/2025 at 02:00 PM SA Courtroom 3. ***DANIELLE BEHRENDS IS RESPONSIBLE FOR NOTICE OF HEARING (Flores, Roxanne) |
| 08/15/2025 | 102 (2 pgs) | Order Granting (related document(s): 101 Motion to Expedite Hearing filed by Danielle Rushing Behrends for Trustee Ron Satija (Related Document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija)) (Order entered on 8/15/2025) (Luna, Emilio) |
| 08/15/2025 | 103 (4 pgs) | Notice of Expedited Hearing filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija) |
| 08/15/2025 | 104 (37 pgs) | Application to Employ Dykema Gossett PLLC as Counsel to the Chapter 7 Trustee *(21-Day Objection Language)* filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) |
| 08/16/2025 | 105 (5 pgs) | Exhibit List for Hearing Expedited Hearing on August 18, 2025 filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija) |
| 08/17/2025 | 106 (4 pgs) | BNC Certificate of Mailing (Related Document(s): 102 Order Granting (related document(s): 101 Motion to Expedite Hearing filed by Danielle Rushing Behrends for Trustee Ron Satija (Related Document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija)) (Order entered on 8/15/2025)) Notice Date 08/17/2025. (Admin.) |
| 08/18/2025 | 107 (2 pgs) | Notice of Appearance and Request for Service of Notice filed by David Philip Whittlesey for Interested Party Walt Collins. (Whittlesey, David) |
| 08/18/2025 | | Hearing Held: **\*\*\* GRANTED - INTERIM - ORDER TO COME; FINAL HEARING SET 10/14/25 @ 10:30AM IN SACT3 \*\*\***. Order Due to be filed by DANIELLE BEHRENDS. (Related Document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija) **Order due by 9/2/2025** (Paez, Daniel) |
| 08/18/2025 | 108 (1 pg) | Exhibit Index and Witness List for Hearing on 8/18/25 (Related Document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija) (Paez, Daniel) (Entered: 08/19/2025) |

| Date | Doc # | Description |
|---|---|---|
| 08/19/2025 | | **FINAL HEARING SET** (Related Document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija **Hearing Scheduled For 10/14/2025 at 10:30 AM at SA Courtroom 3** ***FINAL HEARING SET IN OPEN COURT ON 10/14/25*** (Flores, Roxanne) |
| 08/20/2025 | 109 (9 pgs) | INTERIM Order Granting (related document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija) (Order entered on 8/20/2025) (Paez, Daniel) |
| 08/20/2025 | 110 (12 pgs) | Certificate of Service filed by Dominique Douglas for Trustee Ron Satija. (Douglas, Dominique) (Related Document(s): 109 INTERIM Order Granting (related document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija) (Order entered on 8/20/2025)) |
| 08/22/2025 | 111 (13 pgs) | BNC Certificate of Mailing (Related Document(s): 109 INTERIM Order Granting (related document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija) (Order entered on 8/20/2025)) Notice Date 08/22/2025. (Admin.) |
| 08/25/2025 | 112 (3 pgs) | Order Granting Extension of Time, 1/30/26 (related document(s): 88 Trustee's Motion for Extension of Deadline to Assume or Reject Executory Contracts or Unexpired Leases *(21 Day Objection Language)*) ,; (Order entered on 8/25/2025) (Paez, Daniel) |
| 08/25/2025 | 113 (12 pgs; 2 docs) | Ex Parte Motion to Clarify Discharge of Former Trustee and Set Deadlines Related Thereto filed by Aubrey L. Thomas for U.S. Trustee United States Trustee - SA12 (Attachments: # 1 Proposed Order Discharging Trustee George L. Miller and Setting Related Deadlines)(Thomas, Aubrey) |
| 08/26/2025 | 114 (13 pgs; 2 docs) | Motion to Substitute Counsel *(21 Day Objection Language)* filed by Lynn Hamilton Butler for Debtor Collins Asset Group, LLC (Attachments: # 1 Proposed Order)(Butler, Lynn) |
| 08/26/2025 | 115 (1 pg) | Disclosure of Compensation by Attorney for Debtor filed by Lynn Hamilton Butler for Debtor Collins Asset Group, LLC. (Butler, Lynn) |
| 08/26/2025 | 116 (2 pgs) | Order Regarding (related document(s): 113 Ex Parte Motion to Clarify Discharge of Former Trustee and Set Deadlines Related Thereto filed by Aubrey L. Thomas for U.S. Trustee United States Trustee - SA12 (Attachments: # 1 Proposed Order Discharging Trustee George L. Miller and Setting Related Deadlines)) (Order entered on 8/26/2025) (Paez, Daniel) |
| 08/27/2025 | 117 (7 pgs) | BNC Certificate of Mailing (Related Document(s): 112 Order Granting Extension of Time, 1/30/26 (related document(s): 88 Trustee's Motion for Extension of Deadline to Assume or Reject Executory Contracts or Unexpired Leases *(21 Day Objection Language)*) ,; (Order entered on 8/25/2025)) Notice Date 08/27/2025. (Admin.) |

| | | |
|---|---|---|
| 08/28/2025 | [118](#)<br>(6 pgs) | BNC Certificate of Mailing (Related Document(s): [116](#) Order Regarding (related document(s): [113](#) Ex Parte Motion to Clarify Discharge of Former Trustee and Set Deadlines Related Thereto filed by Aubrey L. Thomas for U.S. Trustee United States Trustee - SA12 (Attachments: # 1 Proposed Order Discharging Trustee George L. Miller and Setting Related Deadlines)) (Order entered on 8/26/2025)) Notice Date 08/28/2025. (Admin.) |
| 09/05/2025 | [119](#)<br>(4 pgs) | Request for Removal of Designation of Counsel Eugene Xerxes Martin, IV Attorney Filed by Eugene Xerxes Martin IV for Debtor Collins Asset Group, LLC. (Martin, Eugene) |
| 09/08/2025 | [120](#)<br>(3 pgs) | Order Granting (related document(s): [104](#) Application to Employ Dykema Gossett PLLC as Counsel to the Chapter 7 Trustee *(21-Day Objection Language)* filed by Danielle Rushing Behrends for Trustee Ron Satija) (Order entered on 9/8/2025) (Paez, Daniel) |
| 09/08/2025 | [121](#)<br>(21 pgs) | Expedited Motion of Ron Satija, Chapter 7 Trustee, for Entry of Second Interim Order Authorizing the Chapter 7 Trustee to Exercise the Debtors' Lienholder Rights filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): [25](#) Interim Order (I) Authorizing The Chapter 7 Trustee To Exercise The Debtors Lienholder Rights (Related Doc [13](#)) Order Signed on 6/27/2025. (CMB) [Transferred from Delaware on 7/25/2025.]) |
| 09/08/2025 | [122](#)<br>(18 pgs) | Motion to Expedite Hearing filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): [121](#) Expedited Motion Motion of Ron Satija, Chapter 7 Trustee, for Entry of Second Interim Order Authorizing the Chapter 7 Trustee to Exercise the Debtors' Lienholder Rights filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): [25](#) Interim Order (I) Authorizing The Chapter 7 Trustee To Exercise The Debtors Lienholder Rights (Related Doc [13](#)) Order Signed on 6/27/2025. (CMB) [Transferred from Delaware on 7/25/2025.])) |
| 09/09/2025 | | **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): [121](#) Expedited Motion of Ron Satija, Chapter 7 Trustee, for Entry of Second Interim Order Authorizing the Chapter 7 Trustee to Exercise the Debtors' Lienholder Rights filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): [25](#) Interim Order (I) Authorizing The Chapter 7 Trustee To Exercise The Debtors Lienholder Rights (Related Doc [13](#)) Order Signed on 6/27/2025. (CMB) [Transferred from Delaware on 7/25/2025.])) **Hearing Scheduled For 9/11/2025 at 01:30 PM at SA Courtroom 3** ***DANIELLE BEHRENDS IS RESPONSIBLE FOR NOTICE OF HEARING*** (Flores, Roxanne) |
| 09/09/2025 | [123](#)<br>(7 pgs) | Expedited Notice of Hearing filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): [121](#) Expedited Motion of Ron Satija, Chapter 7 Trustee, for Entry of Second Interim Order Authorizing the Chapter 7 Trustee to Exercise the Debtors' Lienholder Rights filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): [25](#) Interim Order (I) Authorizing The Chapter 7 Trustee To Exercise The Debtors Lienholder Rights (Related Doc [13](#)) Order Signed on 6/27/2025. (CMB) [Transferred from Delaware on 7/25/2025.])) |
| 09/09/2025 | [124](#)<br>(2 pgs) | Order Regarding (related document(s): [122](#) Motion to Expedite Hearing filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): [121](#) Expedited Motion Motion of Ron Satija, Chapter 7 Trustee, for Entry of Second Interim Order Authorizing the Chapter 7 Trustee to Exercise the Debtors' Lienholder Rights filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): [25](#) Interim Order (I) Authorizing The Chapter 7 Trustee To Exercise The Debtors Lienholder Rights (Related Doc [13](#)) Order Signed on 6/27/2025. (CMB) [Transferred from Delaware on 7/25/2025.]))) (Order entered on 9/9/2025) (Paez, Daniel) |

| Date | Document | Description |
|---|---|---|
| 09/10/2025 | 125 (7 pgs) | BNC Certificate of Mailing (Related Document(s): 120 Order Granting (related document(s): 104 Application to Employ Dykema Gossett PLLC as Counsel to the Chapter 7 Trustee *(21-Day Objection Language)* filed by Danielle Rushing Behrends for Trustee Ron Satija) (Order entered on 9/8/2025)) Notice Date 09/10/2025. (Admin.) |
| 09/11/2025 | | Hearing Held: **\*\*\* INTERIM ORDER GRANTED - FINAL HEARING 11/10/25 @ 1:30PM SA3; #100 RESET 10/16/25 @ 10:30PM - ORDER TO COME \*\*\***. Order Due to be filed by DANIELLE BEHRENDS. (Related Document(s): 121 Expedited Motion of Ron Satija, Chapter 7 Trustee, for Entry of Second Interim Order Authorizing the Chapter 7 Trustee to Exercise the Debtors' Lienholder Rights filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 25 Interim Order (I) Authorizing The Chapter 7 Trustee To Exercise The Debtors Lienholder Rights (Related Doc 13) Order Signed on 6/27/2025. (CMB) [Transferred from Delaware on 7/25/2025.])) **Order due by 9/25/2025** (Paez, Daniel) |
| 09/11/2025 | 126 (6 pgs) | BNC Certificate of Mailing (Related Document(s): 124 Order Regarding (related document(s): 122 Motion to Expedite Hearing filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 121 Expedited Motion Motion of Ron Satija, Chapter 7 Trustee, for Entry of Second Interim Order Authorizing the Chapter 7 Trustee to Exercise the Debtors' Lienholder Rights filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 25 Interim Order (I) Authorizing The Chapter 7 Trustee To Exercise The Debtors Lienholder Rights (Related Doc 13) Order Signed on 6/27/2025. (CMB) [Transferred from Delaware on 7/25/2025.]))) (Order entered on 9/9/2025)) Notice Date 09/11/2025. (Admin.) |
| 09/12/2025 | 127 (1 pg) | **Hearing RESET** (Related Document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija **Hearing Scheduled For 10/16/2025 at 10:30 AM at SA Courtroom 3** \*\*\*RESET AT THE DIRECTION OF THE COURT - CLERKS OFFICE ISSUED NEW NOTICE\*\*\* (Flores, Roxanne) |
| 09/12/2025 | | **FINAL HEARING SET** (Related Document(s): 121 Expedited Motion of Ron Satija, Chapter 7 Trustee, for Entry of Second Interim Order Authorizing the Chapter 7 Trustee to Exercise the Debtors' Lienholder Rights filed by Danielle Rushing Behrends for Trustee Ron Satija (Related Document(s): 25 Interim Order (I) Authorizing The Chapter 7 Trustee To Exercise The Debtors Lienholder Rights [Transferred from Delaware on 7/25/2025.])) **Hearing Scheduled For 11/10/2025 at 01:30 PM at SA Courtroom 3** \*\*\*FINAL HEARING SET IN OPEN COURT ON 9/11/25\*\*\* (Flores, Roxanne) |
| 09/12/2025 | 128 (5 pgs) | SECOND Interim Order Authorizing The Chapter 7 Trustee To Exercise The Debtors' Lienholders Rights (related document(s): 121 Expedited Motion of Ron Satija, Chapter 7 Trustee, for Entry of Second Interim Order Authorizing the Chapter 7 Trustee to Exercise the Debtors' Lienholder Rights filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 25 Interim Order (I) Authorizing The Chapter 7 Trustee To Exercise The Debtors Lienholder Rights (Related Doc 13) Order Signed on 6/27/2025. (CMB) [Transferred from Delaware on 7/25/2025.])) (Order entered on 9/12/2025) (Paez, Daniel) |

| | | |
|---|---|---|
| 09/14/2025 | [129](#)<br>(10 pgs) | BNC Certificate of Mailing (Related Document(s): [127](#) **Hearing RESET** (Related Document(s): [100](#) Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija **Hearing Scheduled For 10/16/2025 at 10:30 AM at SA Courtroom 3** ***RESET AT THE DIRECTION OF THE COURT - CLERKS OFFICE ISSUED NEW NOTICE***) Notice Date 09/14/2025. (Admin.) |
| 09/14/2025 | [130](#)<br>(9 pgs) | BNC Certificate of Mailing (Related Document(s): [128](#) SECOND Interim Order Authorizing The Chapter 7 Trustee To Exercise The Debtors' Lienholders Rights (related document(s): [121](#) Expedited Motion of Ron Satija, Chapter 7 Trustee, for Entry of Second Interim Order Authorizing the Chapter 7 Trustee to Exercise the Debtors' Lienholder Rights filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): [25](#) Interim Order (I) Authorizing The Chapter 7 Trustee To Exercise The Debtors Lienholder Rights (Related Doc [13](#)) Order Signed on 6/27/2025. (CMB) [Transferred from Delaware on 7/25/2025.])) (Order entered on 9/12/2025)) Notice Date 09/14/2025. (Admin.) |
| 09/16/2025 | [131](#)<br>(31 pgs; 2 docs) | Amended Schedules and Summary: Amended Schedule(s): A/B, D, E/F, G, and H, ( Filing Fee: $ 34.00 ) filed by Lynn Hamilton Butler for Debtor Collins Asset Group, LLC. -Declaration for Electronic Filing due by 09/23/2025 (Attachments: # [1](#) Declaration)(Butler, Lynn) |
| 09/16/2025 | [132](#)<br>(119 pgs) | Amended Statement of Financial Affairs filed by Lynn Hamilton Butler for Debtor Collins Asset Group, LLC. -Declaration for Electronic Filing due by 09/23/2025 (Butler, Lynn) |
| 09/16/2025 | 133 | Declaration for Electronic Filing (Restricted Document) filed by Lynn Hamilton Butler for Debtor Collins Asset Group, LLC. (Butler, Lynn) (Related Document(s): [131](#) Amended Schedules and Summary: Amended Schedule(s): A/B, D, E/F, G, and H, ( Filing Fee: $ 34.00 ) filed by Lynn Hamilton Butler for Debtor Collins Asset Group, LLC. -Declaration for Electronic Filing due by 09/23/2025 (Attachments: # 1 Declaration), [132](#) Amended Statement of Financial Affairs filed by Lynn Hamilton Butler for Debtor Collins Asset Group, LLC. -Declaration for Electronic Filing due by 09/23/2025) |
| 09/16/2025 | | ICC-Fee Terminated for Amended Schedules (with D, E/F)( [25-51660-cag](#)) [misc,amdschsf] ( 34.00), Amount $ 34.00, Receipt A25691597 (re:Doc# [131](#)) (U.S. Treasury) |
| 09/16/2025 | | 341 Meeting of Creditors Held (Satija, Ron) |
| 09/17/2025 | [134](#)<br>(18 pgs; 2 docs) | Receiver's Motion for Protective Order *(21 Day Objection Language)* filed by Royal B. Lea III for Interested Party John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC (Attachments: # [1](#) Proposed Order)(Lea, Royal) |
| 09/17/2025 | 135 | Declaration for Electronic Filing (Restricted Document) filed by Lynn Hamilton Butler for Debtor Collins Asset Group, LLC. (Butler, Lynn) (Related Document(s): [131](#) Amended Schedules and Summary: Amended Schedule(s): A/B, D, E/F, G, and H, ( Filing Fee: $ 34.00 ) filed by Lynn Hamilton Butler for Debtor Collins Asset Group, LLC. -Declaration for Electronic Filing due by 09/23/2025 (Attachments: # 1 Declaration), [132](#) Amended Statement of Financial Affairs filed by Lynn Hamilton Butler for Debtor Collins Asset Group, LLC. -Declaration for Electronic Filing due by 09/23/2025) |
| 09/18/2025 | [136](#)<br>(3 pgs) | Dykema Gossett PLLC's Notice of Implementation of Ethical Screening Wall filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) |
| 09/22/2025 | [137](#)<br>(2 pgs) | Order Granting (related document(s): [114](#) Motion to Substitute Counsel *(21 Day Objection Language)* filed by Lynn Hamilton Butler for Debtor Collins Asset |

| | | Group, LLC (Attachments: #1 Proposed Order)) (Order entered on 9/22/2025) (Boyd, Laurie) |
|---|---|---|
| 09/22/2025 | 138 (28 pgs) | Application to Employ Limited Purpose Financial Advisor, Weaver and Tidwell, LLP *(21 Day Objection Language)* filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) |
| 09/24/2025 | 139 (4 pgs) | Notice of Trustee's Intention to Execute Lien Release filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): 128 SECOND Interim Order Authorizing The Chapter 7 Trustee To Exercise The Debtors' Lienholders Rights (related document(s): 121 Expedited Motion of Ron Satija, Chapter 7 Trustee, for Entry of Second Interim Order Authorizing the Chapter 7 Trustee to Exercise the Debtors' Lienholder Rights filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 25 Interim Order (I) Authorizing The Chapter 7 Trustee To Exercise The Debtors Lienholder Rights (Related Doc 13) Order Signed on 6/27/2025. (CMB) [Transferred from Delaware on 7/25/2025.])) (Order entered on 9/12/2025)) |
| 09/24/2025 | 140 (6 pgs) | BNC Certificate of Mailing (Related Document(s): 137 Order Granting (related document(s): 114 Motion to Substitute Counsel *(21 Day Objection Language)* filed by Lynn Hamilton Butler for Debtor Collins Asset Group, LLC (Attachments: #1 Proposed Order)) (Order entered on 9/22/2025)) Notice Date 09/24/2025. (Admin.) |
| 09/29/2025 | 141 (30 pgs) | Expedited Application to Employ Broker, Garnet Capital Advisors, LLC filed by Dominique Douglas for Trustee Ron Satija (Douglas, Dominique) |
| 09/29/2025 | 142 (13 pgs) | Motion to Expedite Hearing filed by Dominique Douglas for Trustee Ron Satija (Douglas, Dominique) (Related Document(s): 141 Expedited Application to Employ Broker, Garnet Capital Advisors, LLC filed by Dominique Douglas for Trustee Ron Satija) |
| 10/01/2025 | | **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 141 Expedited Application to Employ Broker, Garnet Capital Advisors, LLC filed by Dominique Douglas for Trustee Ron Satija **Hearing Scheduled For 10/8/2025 at 01:30 PM at SA Courtroom 3 ***DANIELLE BEHRENDS IS RESPONSIBLE FOR NOTICE OF HEARING***** (Flores, Roxanne) |
| 10/01/2025 | 143 (2 pgs) | Order Granting (related document(s): 142 Motion to Expedite Hearing filed by Dominique Douglas for Trustee Ron Satija (Douglas, Dominique) (Related Document(s): 141 Expedited Application to Employ Broker, Garnet Capital Advisors, LLC filed by Dominique Douglas for Trustee Ron Satija)) (Order entered on 10/1/2025) (Sosa, Alma) |
| 10/01/2025 | 144 (7 pgs) | Notice of Expedited Hearing filed by Dominique Douglas for Trustee Ron Satija. (Douglas, Dominique) (Related Document(s): 141 Expedited Application to Employ Broker, Garnet Capital Advisors, LLC filed by Dominique Douglas for Trustee Ron Satija. |
| 10/02/2025 | 145 (9 pgs) | Agreed Confidentiality and Protective Order (related document(s): 134 Receiver's Motion for Protective Order *(21 Day Objection Language)* filed by Royal B. Lea III for Interested Party John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC (Attachments: # 1 Proposed Order)) (Order entered on 10/2/2025) (Boyd, Laurie) |
| 10/03/2025 | 146 (4 pgs) | Exhibit Index and Witness List for Hearing on October 8, 2025 filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): 141 Expedited Application to Employ Broker, Garnet Capital Advisors, LLC filed by Dominique Douglas for Trustee Ron Satija) |

| Date | Doc | Description |
|---|---|---|
| 10/03/2025 | 147 (6 pgs) | BNC Certificate of Mailing (Related Document(s): 143 Order Granting (related document(s): 142 Motion to Expedite Hearing filed by Dominique Douglas for Trustee Ron Satija (Douglas, Dominique) (Related Document(s): 141 Expedited Application to Employ Broker, Garnet Capital Advisors, LLC filed by Dominique Douglas for Trustee Ron Satija)) (Order entered on 10/1/2025)) Notice Date 10/03/2025. (Admin.) |
| 10/06/2025 | 148 (13 pgs; 3 docs) | Receiver's Response Opposing Filed by Royal B. Lea III for Interested Party John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC (Attachments: # 1 Mailing Matrix # 2 Proposed Order) (Lea, Royal) (related document(s): 141 Expedited Application to Employ Broker, Garnet Capital Advisors, LLC filed by Dominique Douglas for Trustee Ron Satija) |
| 10/06/2025 | 149 (6 pgs) | Plaintiffs' Joinder in Receiver's Objection to Trustee's Application to Employ Broker filed by Randall A. Pulman for Interested Parties John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC, Judy A. Musgrove and Randy Sparks, et al.. (Pulman, Randall) (Related Document(s): 141 Expedited Application to Employ Broker, Garnet Capital Advisors, LLC filed by Dominique Douglas for Trustee Ron Satija, 148 Objection Filed by Royal B. Lea III for Interested Party John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC (Attachments: # 1 Mailing Matrix # 2 Proposed Order) (Lea, Royal) (related document(s): 141 Expedited Application to Employ Broker, Garnet Capital Advisors, LLC filed by Dominique Douglas for Trustee Ron Satija)) |
| 10/06/2025 | 150 (433 pgs) | Exhibit Index and Witness List for Hearing on October 8, 2025 at 1:30pm filed by Randall A. Pulman for Interested Parties John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC, Judy A. Musgrove and Randy Sparks, et al.. (Pulman, Randall) (Related Document(s): 141 Expedited Application to Employ Broker, Garnet Capital Advisors, LLC filed by Dominique Douglas for Trustee Ron Satija, **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 141 Expedited Application to Employ Broker, Garnet Capital Advisors, LLC filed by Dominique Douglas for Trustee Ron Satija **Hearing Scheduled For 10/8/2025 at 01:30 PM at SA Courtroom 3 ***DANIELLE BEHRENDS IS RESPONSIBLE FOR NOTICE OF HEARING***) |
| 10/07/2025 | 151 (3 pgs) | Notice of Appearance and Request for Service of Notice filed by Christopher S. Murphy for Creditor Texas Comptroller of Public Accounts, Revenue Accounting Division. (Murphy, Christopher) |
| 10/07/2025 | 152 (8 pgs) | JOINT Objection Filed by Randall A. Pulman for Interested Parties John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC, Judy A. Musgrove and Randy Sparks, et al. (Pulman, Randall) (related document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija) Modified on 10/8/2025 (Paez, Daniel). |
| 10/08/2025 | | Hearing Held: *** **APPROVED - AGREED - ORDER TO COME ***.** Order Due to be filed by DANIELLE BEHRENDS. (Related Document(s): 141 Expedited Application to Employ Broker, Garnet Capital Advisors, LLC filed by Dominique Douglas for Trustee Ron Satija) **Order due by 10/22/2025** (Paez, Daniel) (Entered: 10/09/2025) |
| 10/10/2025 | 153 (9 pgs) | Motion to Continue Hearing filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle |

| | | |
|---|---|---|
| | | Rushing Behrends for Trustee Ron Satija, 109 INTERIM Order Granting (related document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija) (Order entered on 8/20/2025)) |
| 10/10/2025 | 154<br>(2 pgs) | Order Approving (related document(s): 141 Expedited Application to Employ Broker, Garnet Capital Advisors, LLC filed by Dominique Douglas for Trustee Ron Satija) (Party Garnet Capital Advisors, LLC has been added to the case.) (Order entered on 10/10/2025) (Paez, Daniel) |
| 10/12/2025 | 155<br>(6 pgs) | BNC Certificate of Mailing (Related Document(s): 154 Order Approving (related document(s): 141 Expedited Application to Employ Broker, Garnet Capital Advisors, LLC filed by Dominique Douglas for Trustee Ron Satija) (Party Garnet Capital Advisors, LLC has been added to the case.) (Order entered on 10/10/2025)) Notice Date 10/12/2025. (Admin.) |
| 10/13/2025 | 156<br>(51 pgs; 5 docs) | Application to Employ Saul Ewing LLP *(21 Day Objection Language)*, and Application for Compensation *(21 Day Objection Language)*, Fees $ 108,102.50, Expenses $ 1,070.50, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee (Attachments: # 1 Exhibit A- Proposed Order # 2 Exhibit B- Miller Declaration # 3 Exhibit C- Compensation Support Exhibit and the Reimbursement Support Exhibit # 4 Exhibit D- Fee Application Summary)(Miller, Evan) |
| 10/13/2025 | 157<br>(26 pgs; 4 docs) | Application for Compensation *(21 Day Objection Language)*, Fees $ 56,183.69, Expenses $ 196.00, For Time Period From June 5, 2025 To Time Period Ending October 10, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee (Attachments: # 1 Exhibit A- Interim Trustee's Compensation # 2 Proposed Order # 3 Certificate of Service)(Miller, Evan) |
| 10/13/2025 | 158<br>(28 pgs; 4 docs) | First and Final Application for Allowance of Compensation *(21 Day Objection Language)*, Fees $ 22,011.00, Expenses $ 158.48, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party Miller Coffey Tate LLP (Attachments: # 1 Exhibit 1- Time Entries # 2 Exhibit 2- Fee Application Summary # 3 Proposed Order)(Miller, Evan) |
| 10/14/2025 | 159<br>(4 pgs) | Supplement to Declaration of Louis DiPalma in Support of Expedited Application of Ron Satija, Chapter 7 Trustee, for Approval of Employment of Garnet Capital Advisors, LLC as Broker to the Chapter 7 Trustee filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): 141 Expedited Application to Employ Broker, Garnet Capital Advisors, LLC filed by Dominique Douglas for Trustee Ron Satija, 154 Order Approving (related document(s): 141 Expedited Application to Employ Broker, Garnet Capital Advisors, LLC filed by Dominique Douglas for Trustee Ron Satija) (Party Garnet Capital Advisors, LLC has been added to the case.) (Order entered on 10/10/2025)) |
| 10/14/2025 | 160<br>(2 pgs) | **Order Dismissing Document for Lack of Compliance** (related document(s): 158 First and Final Application for Allowance of Compensation *(21 Day Objection Language)*, Fees $ 22,011.00, Expenses $ 158.48, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party Miller Coffey Tate LLP (Attachments: # 1 Exhibit 1- Time Entries # 2 Exhibit 2- Fee Application Summary # 3 Proposed Order)) (Order entered on 10/14/2025) (Paez, Daniel) |
| 10/14/2025 | 161<br>(2 pgs) | Order Regarding (related document(s): 153 Motion to Continue Hearing filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to |

Case 1:26-cv-03467-KPF    Document 9-15    Filed 05/04/26    Page 21 of 50

| Date | Doc # | Description |
|---|---|---|
| | | Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija, 109 INTERIM Order Granting (related document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija) (Order entered on 8/20/2025))) (Order entered on 10/14/2025) (Paez, Daniel) |
| 10/15/2025 | | **Hearing CONTINUED** (Related Document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija **Hearing Scheduled For 11/10/2025 at 01:30 PM at SA Courtroom 3** ***CONTINUED PER ORDER GRANTED ON 10/14/25*** (Flores, Roxanne) |
| 10/15/2025 | 162 (28 pgs; 5 docs) | First and Final Application for Allowance of Compensation for Services Rendered and Reimbursement for Expenses Incurred *(21 Day Objection Language)*, Fees $ 22,011.00, Expenses $ 158.48, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party Miller Coffey Tate LLP (Attachments: # 1 Exhibit 1- Time Entries # 2 Exhibit 2- Fee Application Summary # 3 Proposed Order # 4 Certificate of Service)(Miller, Evan) |
| 10/16/2025 | 163 (6 pgs) | BNC Certificate of Mailing (Related Document(s): 160 **Order Dismissing Document for Lack of Compliance** (related document(s): 158 First and Final Application for Allowance of Compensation *(21 Day Objection Language)*, Fees $ 22,011.00, Expenses $ 158.48, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party Miller Coffey Tate LLP (Attachments: # 1 Exhibit 1- Time Entries # 2 Exhibit 2- Fee Application Summary # 3 Proposed Order)) (Order entered on 10/14/2025)) Notice Date 10/16/2025. (Admin.) |
| 10/16/2025 | 164 (6 pgs) | BNC Certificate of Mailing (Related Document(s): 161 Order Regarding (related document(s): 153 Motion to Continue Hearing filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija, 109 INTERIM Order Granting (related document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija) (Order entered on 8/20/2025))) (Order entered on 10/14/2025)) Notice Date 10/16/2025. (Admin.) |
| 10/17/2025 | 165 (2 pgs) | Order Approving (related document(s): 138 Application to Employ Limited Purpose Financial Advisor, Weaver and Tidwell, LLP *(21 Day Objection Language)* filed by Danielle Rushing Behrends for Trustee Ron Satija) (Party Sonia Desai has been added to the case.) (Order entered on 10/17/2025) (Paez, Daniel) |
| 10/19/2025 | 166 (6 pgs) | BNC Certificate of Mailing (Related Document(s): 165 Order Approving (related document(s): 138 Application to Employ Limited Purpose Financial Advisor, Weaver and Tidwell, LLP *(21 Day Objection Language)* filed by Danielle Rushing Behrends for Trustee Ron Satija) (Party Sonia Desai has been added to the case.) (Order entered on 10/17/2025)) Notice Date 10/19/2025. (Admin.) |

| | | |
|---|---|---|
| 10/23/2025 | 167<br>(1 pg) | **TELEPHONIC Hearing to Consider and Act Upon the Following:** (Related Document(s): 68 Application/Motion to Employ/Retain Miller Coffey Tate LLP as Accountants and Bankruptcy Consultants, Effective as of June 12, 2025 Filed by George L. Miller. Hearing scheduled for 8/21/2025 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. Objections due by 7/29/2025. [Transferred from Delaware on 7/25/2025.]) **Hearing Scheduled For 11/3/2025 at 10:00 AM at VIA TELEPHONE-Conference Dial-In Number:669-254-5252 ID: 160 8446 6872** (Flores, Roxanne) |
| 10/23/2025 | 168<br>(27 pgs) | Application to Employ Fishman Haygood, L.L.P. as Litigation Counsel to the Chapter 7 Trustee *(21 Day Objection Language)* filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) |
| 10/23/2025 | 169<br>(14 pgs; 2 docs) | Motion for Relief from Stay (Filing Fee: $199.00) or, in the Alternative, Motion for Adequate Protection filed by Royal B. Lea III for Interested Party John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC (Attachments: # 1 Proposed Order)(Lea, Royal) |
| 10/23/2025 | | ICC-Fee Terminated for Motion Relief from Stay( 25-51660-cag)<br>[motion,mrlfsty] ( 199.00), Amount $ 199.00, Receipt A25795017 (re:Doc# 169)<br>(U.S. Treasury) |
| 10/23/2025 | 170<br>(5 pgs; 2 docs) | Motion to Expedite Hearing filed by Royal B. Lea III for Interested Party John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC (Attachments: # 1 Proposed Order)(Lea, Royal) (Related Document(s): 169 Motion for Relief from Stay ( Filing Fee: $ 199.00 ), or, in the alternative Motion For Adequate Protection filed by Royal B. Lea III for Interested Party John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC (Attachments: # 1 Proposed Order)) |
| 10/25/2025 | 171<br>(5 pgs) | BNC Certificate of Mailing (Related Document(s): 167 **TELEPHONIC Hearing to Consider and Act Upon the Following:** (Related Document(s): 68 Application/Motion to Employ/Retain Miller Coffey Tate LLP as Accountants and Bankruptcy Consultants, Effective as of June 12, 2025 Filed by George L. Miller. Hearing scheduled for 8/21/2025 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. Objections due by 7/29/2025. [Transferred from Delaware on 7/25/2025.]) **Hearing Scheduled For 11/3/2025 at 10:00 AM at VIA TELEPHONE-Conference Dial-In Number:669-254-5252 ID: 160 8446 6872** ) Notice Date 10/25/2025. (Admin.) |
| 10/27/2025 | | **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 169 Motion for Relief from Stay, or, in the alternative Motion For Adequate Protection filed by Royal B. Lea III for Interested Party John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC **Hearing Scheduled For 11/10/2025 at 01:30 PM at SA Courtroom 3** ***ROYAL LEA IS RESPONSIBLE FOR NOTICE OF HEARING*** (Flores, Roxanne) |
| 10/27/2025 | 172<br>(2 pgs) | Order Regarding (related document(s): 170 Motion to Expedite Hearing filed by Royal B. Lea III for Interested Party John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC (Attachments: # 1 Proposed Order)(Lea, Royal) (Related Document(s): 169 Motion for Relief from Stay ( Filing Fee: $ 199.00 ), or, in the alternative Motion For Adequate Protection filed by Royal B. Lea III for Interested Party John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC (Attachments: # 1 Proposed Order))) (Order entered on 10/27/2025) (Paez, Daniel) |
| 10/27/2025 | 173<br>(3 pgs) | Second Supplement to Declaration of Louis DiPalma in Support of Expedited Application of Ron Satija, Chapter 7 Trustee, for Approval of Employment of Garnet Capital Advisors, LLC as Broker to the Chapter 7 Trustee filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): 141 Expedited Application to Employ Broker, Garnet Capital Advisors, LLC filed by Dominique Douglas for Trustee Ron Satija, 154 Order |

| | | |
|---|---|---|
| | | Approving (related document(s): 141 Expedited Application to Employ Broker, Garnet Capital Advisors, LLC filed by Dominique Douglas for Trustee Ron Satija) (Party Garnet Capital Advisors, LLC has been added to the case.) (Order entered on 10/10/2025), 159 Supplement to Declaration of Louis DiPalma in Support of Expedited Application of Ron Satija, Chapter 7 Trustee, for Approval of Employment of Garnet Capital Advisors, LLC as Broker to the Chapter 7 Trustee filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): 141 Expedited Application to Employ Broker, Garnet Capital Advisors, LLC filed by Dominique Douglas for Trustee Ron Satija, 154 Order Approving (related document(s): 141 Expedited Application to Employ Broker, Garnet Capital Advisors, LLC filed by Dominique Douglas for Trustee Ron Satija) (Party Garnet Capital Advisors, LLC has been added to the case.) (Order entered on 10/10/2025))) |
| 10/27/2025 | 174 (3 pgs) | Notice of Hearing filed by Royal B. Lea IIIfor Interested Party John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC. (Lea, Royal) (Related Document(s): 169 Motion for Relief from Stay ( Filing Fee: $ 199.00 ), or, in the alternative Motion For Adequate Protection filed by Royal B. Lea III for Interested Party John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC (Attachments: # 1 Proposed Order)) |
| 10/29/2025 | 175 (6 pgs) | BNC Certificate of Mailing (Related Document(s): 172 Order Regarding (related document(s): 170 Motion to Expedite Hearing filed by Royal B. Lea III for Interested Party John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC (Attachments: # 1 Proposed Order) (Lea, Royal) (Related Document(s): 169 Motion for Relief from Stay ( Filing Fee: $ 199.00 ), or, in the alternative Motion For Adequate Protection filed by Royal B. Lea III for Interested Party John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC (Attachments: # 1 Proposed Order))) (Order entered on 10/27/2025)) Notice Date 10/29/2025. (Admin.) |
| 10/30/2025 | 176 (12 pgs) | Agreed Motion to Abate the Delaware Trustee and His Professionals' Applications to Employ and/or for Compensation filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 68 Application/ Motion to Employ/Retain Miller Coffey Tate LLP as Accountants and Bankruptcy Consultants, Effective as of June 12, 2025 Filed by George L. Miller. Hearing scheduled for 8/21/2025 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. Objections due by 7/29/2025. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Declaration # 4 Certificate of Service) (Miller, Evan) [Transferred from Delaware on 7/25/2025.], 156 Application to Employ Saul Ewing LLP *(21 Day Objection Language)*, and Application for Compensation *(21 Day Objection Language)*, Fees $ 108,102.50, Expenses $ 1,070.50, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee (Attachments: # 1 Exhibit A- Proposed Order # 2 Exhibit B- Miller Declaration # 3 Exhibit C- Compensation Support Exhibit and the Reimbursement Support Exhibit # 4 Exhibit D- Fee Application Summary), 157 Application for Compensation *(21 Day Objection Language)*, Fees $ 56,183.69, Expenses $ 196.00, For Time Period From June 5, 2025 To Time Period Ending October 10, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee (Attachments: # 1 Exhibit A- Interim Trustee's Compensation # 2 Proposed Order # 3 Certificate of Service), 162 First and Final Application for Allowance of Compensation for Services Rendered and Reimbursement for Expenses Incurred *(21 Day Objection Language)*, Fees $ 22,011.00, Expenses $ 158.48, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party Miller Coffey Tate LLP (Attachments: # 1 Exhibit 1- Time Entries # 2 Exhibit 2- Fee Application Summary # 3 Proposed Order # 4 Certificate of Service) |
| 10/30/2025 | 177 (5 pgs) | AGREED Order Abating **WITHOUT PREJUDICE** The Delaware Trustee and His Professionals' Application To Employ and/or For Compensation (related document(s): 176 Agreed Motion to Abate the Delaware Trustee and His Professionals' Applications to Employ and/or for Compensation filed by Danielle |

| Date | Doc # | Description |
|---|---|---|
| | | Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 68 Application/Motion to Employ/Retain Miller Coffey Tate LLP as Accountants and Bankruptcy Consultants, Effective as of June 12, 2025 Filed by George L. Miller. Hearing scheduled for 8/21/2025 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. Objections due by 7/29/2025. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Declaration # 4 Certificate of Service) (Miller, Evan) [Transferred from Delaware on 7/25/2025.], 156 Application to Employ Saul Ewing LLP *(21 Day Objection Language)*, and Application for Compensation *(21 Day Objection Language)*, Fees $ 108,102.50, Expenses $ 1,070.50, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee (Attachments: # 1 Exhibit A- Proposed Order # 2 Exhibit B- Miller Declaration # 3 Exhibit C- Compensation Support Exhibit and the Reimbursement Support Exhibit # 4 Exhibit D- Fee Application Summary), 157 Application for Compensation *(21 Day Objection Language)*, Fees $ 56,183.69, Expenses $ 196.00, For Time Period From June 5, 2025 To Time Period Ending October 10, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee (Attachments: # 1 Exhibit A- Interim Trustee's Compensation # 2 Proposed Order # 3 Certificate of Service), 162 First and Final Application for Allowance of Compensation for Services Rendered and Reimbursement for Expenses Incurred *(21 Day Objection Language)*, Fees $ 22,011.00, Expenses $ 158.48, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party Miller Coffey Tate LLP (Attachments: # 1 Exhibit 1- Time Entries # 2 Exhibit 2- Fee Application Summary # 3 Proposed Order # 4 Certificate of Service)) (Order entered on 10/30/2025) (Paez, Daniel) |
| 11/03/2025 | | Hearing Held: ***ABATED TILL 2/2/26 PER ORDER GRANTED 10/30/25***. (Related Document(s): 68 Application/Motion to Employ/Retain Miller Coffey Tate LLP as Accountants and Bankruptcy Consultants, Effective as of June 12, 2025 Filed by George L. Miller. Hearing scheduled for 8/21/2025 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. Objections due by 7/29/2025. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Declaration # 4 Certificate of Service) (Miller, Evan) [Transferred from Delaware on 7/25/2025.]) (Sosa, Alma) |
| 11/05/2025 | 178 (7 pgs; 2 docs) | Motion for Admission Pro Hac Vice filed by Lester A. Ottenheimer III for Creditors Judith Heller Trust, The Heller Group (Attachments: # 1 Proposed Order)(Ottenheimer, Lester) |
| 11/05/2025 | 179 (3 pgs) | Exhibit Index and Witness List for Hearing on 11/10/25 filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija) |
| 11/05/2025 | 180 (436 pgs; 20 docs) | Exhibit Index and Witness List for Hearing on 11/10/25 filed by Royal B. Lea III for Interested Parties John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC, Judy A. Musgrove and Randy Sparks, et al. (Attachments: # 1 Exhibit O-1 - Debtor's Amended Schedules # 2 Exhibit O-2 - Debtor's Amended SoFA # 3 Exhibit O-3 - POC No. 19 with Narrative only # 4 Exhibit O-4 - POC No. 77 # 5 Exhibit O-5 - CAG-to-Ferrum Sample Promissory Note # 6 Exhibit O-6 - Ferrum Capital-CAG Master Security Agreement # 7 Exhibit O-7 - Ferrum Capital-CAG Master Loan Agreement # 8 Exhibit O-8 - 2025 Q1 Statement # 9 Exhibit O-9 - 2025 Q2 Statement # 10 Exhibit O-10 - CAG 2017-2023 Collection Report # 11 Exhibit O-11 - Excerpts of Jack Davis Deposition # 12 Exhibit O-12 - Walt Collins 10.26.17 Email # 13 Exhibit O-13 - Walt Collins Email Chain # 14 Exhibit O-14 - Collins Depo Excerpts # 15 Exhibit O-15 - June 2024 Agreement # 16 Exhibit O-16 - Xerxes Martin 5.29.24 Email # 17 Exhibit O-17 - Order Appointing Receiver # 18 Exhibit O-18 - Order Expanding Receiver Powers # 19 Exhibit O-19 - Oath of Receiver) (Lea, Royal) (Related Document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee |

to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija, 121 Expedited Motion of Ron Satija, Chapter 7 Trustee, for Entry of Second Interim Order Authorizing the Chapter 7 Trustee to Exercise the Debtors' Lienholder Rights filed by Danielle Rushing Behrends for Trustee Ron Satija (Related Document(s): 25 Interim Order (I) Authorizing The Chapter 7 Trustee To Exercise The Debtors Lienholder Rights (Related Doc 13) Order Signed on 6/27/2025. (CMB) [Transferred from Delaware on 7/25/2025.]), 169 Motion for Relief from Stay or, in the Alternative, Motion for Adequate Protection filed by Royal B. Lea III for Interested Party John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC)

| | | |
|---|---|---|
| 11/06/2025 | 181 (2 pgs) | **Order Dismissing Document for Lack of Compliance** (related document(s): 178 Motion for Admission Pro Hac Vice filed by Lester A. Ottenheimer III for Creditors Judith Heller Trust, The Heller Group (Attachments: # 1 Proposed Order)) (Order entered on 11/6/2025) (Paez, Daniel) |
| 11/06/2025 | 182 (13 pgs) | Notice of Filing Proposed Cash Collateral Order filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): 161 Order Regarding (related document(s): 153 Motion to Continue Hearing filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija, 109 INTERIM Order Granting (related document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija) (Order entered on 8/20/2025))) (Order entered on 10/14/2025)) |
| 11/07/2025 | 183 (6 pgs; 2 docs) | Motion for Pro Hac Vice filed by Lester A. Ottenheimer III for Creditors Judith Heller Trust, The Heller Group (Attachments: # 1 Proposed Order)(Ottenheimer, Lester) |
| 11/07/2025 | 184 (8 pgs) | Notice of Filing Proposed Agreed Order filed by Royal B. Lea IIIfor Interested Party John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC. (Lea, Royal) (Related Document(s): 169 Motion for Relief from Stay (Filing Fee: $199.00) or, in the Alternative, Motion for Adequate Protection filed by Royal B. Lea III for Interested Party John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC (Attachments: # 1 Proposed Order)) |
| 11/08/2025 | 185 (19 pgs; 2 docs) | Application to Employ Tax Accountant, John Mosley *(21 Day Objection Language)* filed by Ron Satija for Trustee Ron Satija (Attachments: # 1 Proposed Order)(Satija, Ron) |
| 11/10/2025 | 186 (8 pgs) | Ex Parte Stipulation for Entry of Agreed Order of Ron Satija, Chapter 7 Trustee, The Heller Group, LLC, and Judith Heller TTEE-Judith Heller Revocable Trust (1/7/1988) filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 182 Notice of Filing Proposed Cash Collateral Order filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): 161 Order Regarding (related document(s): 153 Motion to Continue Hearing filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija, 109 INTERIM Order Granting (related document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) |

| | | |
|---|---|---|
| | | Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija, (Order entered on 8/20/2025))) (Order entered on 10/14/2025))) |
| 11/10/2025 | | Hearing Held: **\*\*\* FINAL ORDER - GRANTED \*\*\***. (Related Document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija) (Paez, Daniel) |
| 11/10/2025 | | Hearing Held: **\*\*\* FINAL ORDER - APPROVED \*\*\***. (Related Document(s): 121 Expedited Motion of Ron Satija, Chapter 7 Trustee, for Entry of Second Interim Order Authorizing the Chapter 7 Trustee to Exercise the Debtors' Lienholder Rights filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 25 Interim Order (I) Authorizing The Chapter 7 Trustee To Exercise The Debtors Lienholder Rights (Related Doc 13) Order Signed on 6/27/2025. (CMB) [Transferred from Delaware on 7/25/2025.])) (Paez, Daniel) |
| 11/10/2025 | | Hearing Held: **\*\*\* APPROVED \*\*\***. (Related Document(s): 169 Motion for Relief from Stay (Filing Fee: $199.00) or, in the Alternative, Motion for Adequate Protection filed by Royal B. Lea III for Interested Party John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC (Attachments: # 1 Proposed Order)) (Paez, Daniel) |
| 11/10/2025 | | Hearing Held: **\*\*\* GRANTED \*\*\***. (Related Document(s): 186 Ex Parte Motion Ex Parte Stipulation for Entry of Agreed Order of Ron Satija, Chapter 7 Trustee, The Heller Group, LLC, and Judith Heller TTEE-Judith Heller Revocable Trust (1/7/1988) filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 182 Notice of Filing Proposed Cash Collateral Order filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): 161 Order Regarding (related document(s): 153 Motion to Continue Hearing filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija, 109 INTERIM Order Granting (related document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija) (Order entered on 8/20/2025))) (Order entered on 10/14/2025)))) (Paez, Daniel) |
| 11/10/2025 | 187 (2 pgs) | Order Regarding (related document(s): 183 Motion for Pro Hac Vice filed by Lester A. Ottenheimer III for Creditors Judith Heller Trust, The Heller Group (Attachments: # 1 Proposed Order)) (Order entered on 11/10/2025) (Paez, Daniel) |
| 11/10/2025 | 188 (3 pgs) | AGREED Order Approving (related document(s): 186 Ex Parte Stipulation for Entry of Agreed Order of Ron Satija, Chapter 7 Trustee, The Heller Group, LLC, and Judith Heller TTEE-Judith Heller Revocable Trust (1/7/1988) filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 182 Notice of Filing Proposed Cash Collateral Order filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): 161 Order Regarding (related document(s): 153 Motion to Continue Hearing filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija, 109 INTERIM Order Granting (related document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) |

| | | |
|---|---|---|
| | | Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija) (Order entered on 8/20/2025))) (Order entered on 10/14/2025)))) (Order entered on 11/10/2025) (Paez, Daniel)Modified on 11/10/2025 (Paez, Daniel). |
| 11/10/2025 | 189<br>(4 pgs) | FINAL Order Authorizing The Chapter 7 Trustee To Exercise The Debtors' Lienholder Rights (related document(s): 121 Expedited Motion of Ron Satija, Chapter 7 Trustee, for Entry of Second Interim Order Authorizing the Chapter 7 Trustee to Exercise the Debtors' Lienholder Rights filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 25 Interim Order (I) Authorizing The Chapter 7 Trustee To Exercise The Debtors Lienholder Rights (Related Doc 13) Order Signed on 6/27/2025. (CMB) [Transferred from Delaware on 7/25/2025.])) (Order entered on 11/10/2025) (Paez, Daniel) Modified on 11/10/2025 (Paez, Daniel). |
| 11/10/2025 | 190<br>(4 pgs) | AGREED Order Regarding (related document(s): 169 Motion for Relief from Stay (Filing Fee: $199.00) or, in the Alternative, Motion for Adequate Protection filed by Royal B. Lea III for Interested Party John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC (Attachments: # 1 Proposed Order)) (Order entered on 11/10/2025) (Paez, Daniel) |
| 11/12/2025 | 191<br>(9 pgs) | FINAL Order Granting (related document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija) (Order entered on 11/12/2025) (Paez, Daniel) |
| 11/12/2025 | 192<br>(6 pgs) | BNC Certificate of Mailing (Related Document(s): 187 Order Regarding (related document(s): 183 Motion for Pro Hac Vice filed by Lester A. Ottenheimer III for Creditors Judith Heller Trust, The Heller Group (Attachments: # 1 Proposed Order)) (Order entered on 11/10/2025)) Notice Date 11/12/2025. (Admin.) |
| 11/12/2025 | 193<br>(7 pgs) | BNC Certificate of Mailing (Related Document(s): 188 AGREED Order Approving (related document(s): 186 Ex Parte Stipulation for Entry of Agreed Order of Ron Satija, Chapter 7 Trustee, The Heller Group, LLC, and Judith Heller TTEE-Judith Heller Revocable Trust (1/7/1988) filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 182 Notice of Filing Proposed Cash Collateral Order filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): 161 Order Regarding (related document(s): 153 Motion to Continue Hearing filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija, 109 INTERIM Order Granting (related document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija) (Order entered on 8/20/2025))) (Order entered on 10/14/2025)))) (Order entered on 11/10/2025) (Paez, Daniel)Modified on 11/10/2025 .) Notice Date 11/12/2025. (Admin.) |
| 11/12/2025 | 194<br>(8 pgs) | BNC Certificate of Mailing (Related Document(s): 189 FINAL Order Authorizing The Chapter 7 Trustee To Exercise The Debtors' Lienholder Rights (related document(s): 121 Expedited Motion of Ron Satija, Chapter 7 Trustee, for Entry of Second Interim Order Authorizing the Chapter 7 Trustee to Exercise the Debtors' Lienholder Rights filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 25 Interim Order (I) Authorizing The Chapter 7 Trustee To Exercise The Debtors Lienholder Rights (Related Doc 13) Order Signed on 6/27/2025. (CMB) [Transferred from Delaware on 7/25/2025.])) (Order entered on 11/10/2025) (Paez, Daniel) Modified on 11/10/2025 .) Notice Date |

| | | |
|---|---|---|
| 11/12/2025 | 195 (8 pgs) | BNC Certificate of Mailing (Related Document(s): 190 AGREED Order Regarding (related document(s): 169 Motion for Relief from Stay (Filing Fee: $199.00) or, in the Alternative, Motion for Adequate Protection filed by Royal B. Lea III for Interested Party John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC (Attachments: # 1 Proposed Order)) (Order entered on 11/10/2025)) Notice Date 11/12/2025. (Admin.) |
| 11/14/2025 | 196 (13 pgs) | BNC Certificate of Mailing (Related Document(s): 191 FINAL Order Granting (related document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija) (Order entered on 11/12/2025)) Notice Date 11/14/2025. (Admin.) |
| 11/17/2025 | | **Hearing CONTINUED** (Related Document(s): 68 Application/Motion to Employ/ Retain Miller Coffey Tate LLP as Accountants and Bankruptcy Consultants, Effective as of June 12, 2025 Filed by George L. Miller., **156** Application to Employ Saul Ewing LLP, and Application for Compensation, Fees $ 108,102.50, Expenses $ 1,070.50, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee, **157** Application for Compensation, Fees $ 56,183.69, Expenses $ 196.00, For Time Period From June 5, 2025 To Time Period Ending October 10, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee, **AND 162** First and Final Application for Allowance of Compensation for Services Rendered and Reimbursement for Expenses Incurred, Fees $ 22,011.00, Expenses $ 158.48, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party Miller Coffey Tate LLP **Hearing Scheduled For 2/2/2026 at 01:30 PM at SA Courtroom 3** ***CONTINUED PER ORDER GRANTING ABATEMENT EOD 10/30/25*** (Flores, Roxanne) |
| 11/17/2025 | 197 (2 pgs) | Order Approving (related document(s): 168 Application to Employ Fishman Haygood, L.L.P. as Litigation Counsel to the Chapter 7 Trustee *(21 Day Objection Language)* filed by Danielle Rushing Behrends for Trustee Ron Satija) (Party Alicia M. Bendana has been added to the case.) (Order entered on 11/17/2025) (Paez, Daniel) |
| 11/19/2025 | 198 (8 pgs) | BNC Certificate of Mailing (Related Document(s): 197 Order Approving (related document(s): 168 Application to Employ Fishman Haygood, L.L.P. as Litigation Counsel to the Chapter 7 Trustee *(21 Day Objection Language)* filed by Danielle Rushing Behrends for Trustee Ron Satija) (Party Alicia M. Bendana has been added to the case.) (Order entered on 11/17/2025)) Notice Date 11/19/2025. (Admin.) |
| 11/25/2025 | 199 (3 pgs) | Request for Notice by Lacey Nicole Lyons Murphy. (Luna, Emilio) (Entered: 11/26/2025) |
| 11/28/2025 | 200 (11 pgs; 2 docs) | Motion for Relief from Stay ( Filing Fee: $ 199.00 ) filed by Michael P. Ridulfo for Interested Parties Accelerated Inventory Management, LLC, Oliphant Financial, LLC, Oliphant USA, LLC (Attachments: # 1 Proposed Order)(Ridulfo, Michael) |
| 11/28/2025 | | ICC-Fee Terminated for Motion Relief from Stay( 25-51660-cag) [motion,mrlfsty] ( 199.00), Amount $ 199.00, Receipt A25888204 (re:Doc# 200) (U.S. Treasury) |
| 11/28/2025 | 201 (5 pgs; 2 docs) | Motion to Expedite Hearing filed by Michael P. Ridulfo for Interested Parties Accelerated Inventory Management, LLC, Oliphant Financial, LLC, Oliphant USA, LLC (Attachments: # 1 Proposed Order)(Ridulfo, Michael) (Related Document(s): 200 Motion for Relief from Stay ( Filing Fee: $ 199.00 ) filed by Michael P. Ridulfo for Interested Parties Accelerated Inventory Management, LLC, Oliphant Financial, LLC, Oliphant USA, LLC (Attachments: # 1 Proposed Order)) |

| | | |
|---|---|---|
| 12/01/2025 | 202<br>(21 pgs; 3 docs) | Amended Motion for Relief from Stay filed by Michael P. Ridulfo for Interested Party Oliphant USA, LLC (Attachments: # 1 Proposed Order # 2 Service List) (Ridulfo, Michael) (Related Document(s): 200 Motion for Relief from Stay (Filing Fee: $199.00) filed by Michael P. Ridulfo for Interested Parties Accelerated Inventory Management, LLC, Oliphant Financial, LLC, Oliphant USA, LLC) |
| 12/01/2025 | 203<br>(15 pgs; 3 docs) | Amended Motion to Expedite Hearing filed by Michael P. Ridulfo for Interested Party Oliphant USA, LLC (Attachments: # 1 Proposed Order # 2 Service List) (Ridulfo, Michael) (Related Document(s): 201 Motion to Expedite Hearing filed by Michael P. Ridulfo for Interested Parties Accelerated Inventory Management, LLC, Oliphant Financial, LLC, Oliphant USA, LLC (Ridulfo, Michael) (Related Document(s): 200 Motion for Relief from Stay (Filing Fee: $199.00) filed by Michael P. Ridulfo for Interested Parties Accelerated Inventory Management, LLC, Oliphant Financial, LLC, Oliphant USA, LLC)) |
| 12/02/2025 | 204<br>(2 pgs) | Order Approving (related document(s): 185 Application to Employ Tax Accountant, John Mosley *(21 Day Objection Language)* filed by Ron Satija for Trustee Ron Satija (Attachments: #1 Proposed Order)) (Party John Mosley has been added to the case.) (Order entered on 12/2/2025) (Boyd, Laurie) |
| 12/02/2025 | | **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 202 Amended Motion for Relief from Stay filed by Michael P. Ridulfo for Interested Party Oliphant USA, LLC (Related Document(s): 200 Motion for Relief from Stay filed by Michael P. Ridulfo for Interested Parties Accelerated Inventory Management, LLC, Oliphant Financial, LLC, Oliphant USA, LLC **Hearing Scheduled For 12/15/2025 at 01:30 PM at SA Courtroom 3** ***MICHAEL RIDULFO IS RESPONSIBLE FOR NOTICE OF HEARING*** (Flores, Roxanne) |
| 12/02/2025 | 205<br>(11 pgs; 2 docs) | Notice of Hearing filed by Michael P. Ridulfo for Interested Party Oliphant USA, LLC. (Attachments: # 1 Service List)(Ridulfo, Michael) (Related Document(s): 200 Motion for Relief from Stay ( Filing Fee: $ 199.00 ) filed by Michael P. Ridulfo for Interested Parties Accelerated Inventory Management, LLC, Oliphant Financial, LLC, Oliphant USA, LLC (Attachments: # 1 Proposed Order), 202 Amended Motion for Relief from Stay ( ) filed by Michael P. Ridulfo for Interested Party Oliphant USA, LLC (Attachments: # 1 Proposed Order # 2 Service List)(Ridulfo, Michael) (Related Document(s): 200 Motion for Relief from Stay ( Filing Fee: $ 199.00 ) filed by Michael P. Ridulfo for Interested Parties Accelerated Inventory Management, LLC, Oliphant Financial, LLC, Oliphant USA, LLC (Attachments: # 1 Proposed Order))) |
| 12/03/2025 | 206<br>(2 pgs) | Order Regarding (related document(s): 203 Amended Motion to Expedite Hearing filed by Michael P. Ridulfo for Interested Party Oliphant USA, LLC (Attachments: # 1 Proposed Order # 2 Service List)(Ridulfo, Michael) (Related Document(s): 201 Motion to Expedite Hearing filed by Michael P. Ridulfo for Interested Parties Accelerated Inventory Management, LLC, Oliphant Financial, LLC, Oliphant USA, LLC (Ridulfo, Michael) (Related Document(s): 200 Motion for Relief from Stay (Filing Fee: $199.00) filed by Michael P. Ridulfo for Interested Parties Accelerated Inventory Management, LLC, Oliphant Financial, LLC, Oliphant USA, LLC))) (Order entered on 12/3/2025) (Boyd, Laurie) |
| 12/03/2025 | 207<br>(33 pgs; 4 docs) | Motion for Protective Order with Respect to Rule 30(b)(6) Deposition Notices filed by Michael P. Ridulfo for Interested Party Oliphant USA, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order)(Ridulfo, Michael) |
| 12/03/2025 | 208<br>(5 pgs; 2 docs) | Motion to Expedite Hearing filed by Michael P. Ridulfo for Interested Party Oliphant USA, LLC (Attachments: # 1 Proposed Order)(Ridulfo, Michael) (Related Document(s): 207 Motion for Protective Order with Respect to Rule 30(b)(6) Deposition Notices filed by Michael P. Ridulfo for Interested Party Oliphant USA, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order)) |
| 12/04/2025 | | **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 207 Motion for Protective Order with Respect to Rule 30(b)(6) Deposition Notices filed by Michael P. Ridulfo for Interested Party Oliphant USA, |

| | | LLC **Hearing Scheduled For 12/4/2025 at 01:30 PM at VIA TELEPHONE-Conference Dial-In Number 605/734-5252 ID 608486 68**\*\*\*MICHAEL RIDULFO IS RESPONSIBLE FOR NOTICE OF HEARING\*\*\* (Flores, Roxanne) |
|---|---|---|
| 12/04/2025 | [209](#)<br>(2 pgs) | Order Regarding (related document(s): [208](#) Motion to Expedite Hearing filed by Michael P. Ridulfo for Interested Party Oliphant USA, LLC (Attachments: # 1 Proposed Order)(Ridulfo, Michael) (Related Document(s): [207](#) Motion for Protective Order with Respect to Rule 30(b)(6) Deposition Notices filed by Michael P. Ridulfo for Interested Party Oliphant USA, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order))) (Order entered on 12/4/2025) (Paez, Daniel) |
| 12/04/2025 | [210](#)<br>(1 pg) | Notice of Hearing filed by Michael P. Ridulfo for Interested Party Oliphant USA, LLC. (Ridulfo, Michael) (Related Document(s): [207](#) Motion for Protective Order with Respect to Rule 30(b)(6) Deposition Notices filed by Michael P. Ridulfo for Interested Party Oliphant USA, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order)) |
| 12/04/2025 | [211](#)<br>(36 pgs; 4 docs) | Witness and Exhibit List filed by Michael P. Ridulfo for Interested Party Oliphant USA, LLC. (Attachments: # [1](#) Exhibit # [2](#) Exhibit # [3](#) Exhibit)(Ridulfo, Michael) (Related Document(s): [207](#) Motion for Protective Order with Respect to Rule 30(b)(6) Deposition Notices filed by Michael P. Ridulfo for Interested Party Oliphant USA, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order)) |
| 12/04/2025 | [212](#)<br>(215 pgs) | Exhibit Index and Witness List for Hearing on December 4, 2025 filed by Randall A. Pulman for Interested Party Judy A. Musgrove and Randy Sparks, et al.. (Pulman, Randall) (Related Document(s): [207](#) Motion for Protective Order with Respect to Rule 30(b)(6) Deposition Notices filed by Michael P. Ridulfo for Interested Party Oliphant USA, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order)) |
| 12/04/2025 | [213](#)<br>(207 pgs) | Exhibit Index and Witness List for Hearing on 12/4/2025 filed by Royal B. Lea IIIfor Interested Party John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC. (Lea, Royal) (Related Document(s): [207](#) Motion for Protective Order with Respect to Rule 30(b)(6) Deposition Notices filed by Michael P. Ridulfo for Interested Party Oliphant USA, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order)) |
| 12/04/2025 | | Hearing Held: **\*\*\* GRANTED IN PART -DENIED IN PART - ORDER TO COME \*\*\***. Order Due to be filed by MICHAEL RIDULFO. (Related Document(s): [207](#) Motion for Protective Order with Respect to Rule 30(b)(6) Deposition Notices filed by Michael P. Ridulfo for Interested Party Oliphant USA, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order)) **Order due by 12/18/2025** (Paez, Daniel) |
| 12/04/2025 | [214](#)<br>(8 pgs) | BNC Certificate of Mailing (Related Document(s): [204](#) Order Approving (related document(s): [185](#) Application to Employ Tax Accountant, John Mosley *(21 Day Objection Language)* filed by Ron Satija for Trustee Ron Satija (Attachments: #1 Proposed Order)) (Party John Mosley has been added to the case.) (Order entered on 12/2/2025)) Notice Date 12/04/2025. (Admin.) |
| 12/05/2025 | [215](#)<br>(11 pgs; 2 docs) | Notice of Withdrawal of Amended Motion for Relief from the Automatic Stay filed by Michael P. Ridulfo for Interested Party Oliphant USA, LLC. (Attachments: # [1](#) Service List)(Ridulfo, Michael) (Related Document(s): [202](#) Amended Motion for Relief from Stay filed by Michael P. Ridulfo for Interested Party Oliphant USA, LLC (Attachments: # 1 Proposed Order # 2 Service List)(Ridulfo, Michael) (Related Document(s): [200](#) Motion for Relief from Stay (Filing Fee: $199.00) filed by Michael P. Ridulfo for Interested Parties Accelerated Inventory Management, LLC, Oliphant Financial, LLC, Oliphant USA, LLC)) |
| 12/05/2025 | [216](#)<br>(8 pgs) | BNC Certificate of Mailing (Related Document(s): [206](#) Order Regarding (related document(s): [203](#) Amended Motion to Expedite Hearing filed by Michael P. Ridulfo for Interested Party Oliphant USA, LLC (Attachments: # 1 Proposed Order # 2 Service List)(Ridulfo, Michael) (Related Document(s): [201](#) Motion to Expedite Hearing filed by Michael P. Ridulfo for Interested Parties Accelerated Inventory Management, LLC, Oliphant Financial, LLC, Oliphant USA, LLC (Ridulfo, |

| | | |
|---|---|---|
| | | Michael) (Related Document(s): 200 Motion for Relief from Stay (Filing Fee: $199.00, filed by Michael Ridulfo for Interested Parties Accelerated Inventory Management, LLC, Oliphant Financial, LLC, Oliphant USA, LLC))) (Order entered on 12/3/2025)) Notice Date 12/05/2025. (Admin.) |
| 12/06/2025 | 217 (9 pgs) | BNC Certificate of Mailing (Related Document(s): 209 Order Regarding (related document(s): 208 Motion to Expedite Hearing filed by Michael P. Ridulfo for Interested Party Oliphant USA, LLC (Attachments: # 1 Proposed Order)(Ridulfo, Michael) (Related Document(s): 207 Motion for Protective Order with Respect to Rule 30(b)(6) Deposition Notices filed by Michael P. Ridulfo for Interested Party Oliphant USA, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order))) (Order entered on 12/4/2025)) Notice Date 12/06/2025. (Admin.) |
| 12/08/2025 | 219 (1 pg) | Exhibit Index and Witness List for Hearing on December 8, 2025 (Related Document(s): 207 Motion for Protective Order with Respect to Rule 30(b)(6) Deposition Notices filed by Michael P. Ridulfo for Interested Party Oliphant USA, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order)) (Sosa, Alma) (Entered: 12/09/2025) |
| 12/09/2025 | 218 (9 pgs) | Ex Parte Stipulation for Entry of Agreed Order of Ron Satija, Chapter 7 Trustee; The Heller Group, LLC; Judith Heller TTEE-Judith Heller Revocable Trust (1/7/1988); John Patrick Lowe, State-Court Receiver for Ferrum Capital, LLC; and Oliphant USA, LLC filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): 191 FINAL Order Granting (related document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija) (Order entered on 11/12/2025)) |
| 12/10/2025 | 220 (12 pgs; 2 docs) | Notice Regarding Order on Motion for Protective Order filed by Michael P. Ridulfo for Interested Party Oliphant USA, LLC. (Attachments: # 1 Service List)(Ridulfo, Michael) |
| 12/10/2025 | 221 (3 pgs) | Agreed Order Approving (related document(s): 218 Ex Parte Stipulation for Entry of Agreed Order of Ron Satija, Chapter 7 Trustee; The Heller Group, LLC; Judith Heller TTEE-Judith Heller Revocable Trust (1/7/1988); John Patrick Lowe, State-Court Receiver for Ferrum Capital, LLC; and Oliphant USA, LLC filed by Danielle Rushing Behrends for Trustee Ron Satija (Related Document(s): 191 FINAL Order Granting (related document(s): 100 Emergency Motion for Entry of (I) Interim and Final Orders Authorizing the Trustee to Utilize Cash Collateral, (II) Authorizing the Trustee to Pay Insurance Premiums, (III) Authorizing the Trustee to Pay a Retainer to Dykema Gossett PLLC, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief, filed by Danielle Rushing Behrends for Trustee Ron Satija))) (Order entered on 12/10/2025) (Luna, Emilio) |
| 12/11/2025 | 222 (4 pgs) | Notice of Trustee's Intention to Execute Lien Release filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): 189 FINAL Order Authorizing The Chapter 7 Trustee To Exercise The Debtors' Lienholder Rights (related document(s): 121 Expedited Motion of Ron Satija, Chapter 7 Trustee, for Entry of Second Interim Order Authorizing the Chapter 7 Trustee to Exercise the Debtors' Lienholder Rights filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 25 Interim Order (I) Authorizing The Chapter 7 Trustee To Exercise The Debtors Lienholder Rights (Related Doc 13) Order Signed on 6/27/2025. (CMB) [Transferred from Delaware on 7/25/2025.])) (Order entered on 11/10/2025) (Paez, Daniel) Modified on 11/10/2025.) |
| 12/12/2025 | 223 (4 pgs) | Notice of Trustee's Intention to Execute Lien Release filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): 189 FINAL Order Authorizing The Chapter 7 Trustee To Exercise The Debtors' Lienholder Rights (related document(s): 121 Expedited Motion of Ron Satija, Chapter 7 Trustee, for Entry of Second Interim Order Authorizing the Chapter 7 Trustee to Exercise the Debtors' Lienholder Rights filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 25 |

| | | Interim Order (I) Authorizing The Chapter 7 Trustee To Exercise The Debtors Lien/Ownership Rights (Related Document(s) Signed on 6/3/2050 CMB) [Transferred from Delaware on 7/25/2025.])) (Order entered on 11/10/2025) (Paez, Daniel) Modified on 11/10/2025.) |
|---|---|---|
| 12/15/2025 | | Hearing Held: *** **NOTICE OF WITHDRAWAL FILED 12/5/25** ***. (Related Document(s): 202 Amended Motion for Relief from Stay filed by Michael P. Ridulfo for Interested Party Oliphant USA, LLC (Attachments: # 1 Proposed Order # 2 Service List)(Ridulfo, Michael) (Related Document(s): 200 Motion for Relief from Stay (Filing Fee: $199.00) filed by Michael P. Ridulfo for Interested Parties Accelerated Inventory Management, LLC, Oliphant Financial, LLC, Oliphant USA, LLC)) (Paez, Daniel) |
| 12/19/2025 | 224 (11 pgs) | Notice of Rule 2004 Examination Duces Tecum (Documents Only) - Cherry Bekaert Advisory LLC filed by Alicia Bendana for Trustee Ron Satija. (Bendana, Alicia) |
| 12/19/2025 | 225 (12 pgs) | Notice of Rule 2004 Examination Duces Tecum (Documents Only) - Oliphant Entities filed by Alicia Bendana for Trustee Ron Satija. (Bendana, Alicia) |
| 12/19/2025 | 226 (11 pgs) | Notice of Rule 2004 Examination Duces Tecum (Records Only) - Kane Russell Coleman Logan PC filed by Alicia Bendana for Trustee Ron Satija. (Bendana, Alicia) |
| 12/22/2025 | 230 (1 pg) | Request for Confirmation of Creditor Status and Inclusion in All Notices and Distributions filed by Creditor Lacey Nicole Lyons Murphy. (Paez, Daniel) (Entered: 12/29/2025) |
| 12/29/2025 | 227 (13 pgs) | Amended Notice of Rule 2004 Examination Duces Tecum (Documents Only) - Oliphant Entities filed by Alicia Bendana for Trustee Ron Satija. (Bendana, Alicia) (Related Document(s): 225 Notice of Rule 2004 Examination Duces Tecum (Documents Only) - Oliphant Entities filed by Alicia Bendana for Trustee Ron Satija.) |
| 12/29/2025 | 228 (5 pgs) | Notice of Rule 2004 Examination Duces Tecum (Documents Only) - Klehr Harrison Harvey Branzburg LLP filed by Alicia Bendana for Trustee Ron Satija. (Bendana, Alicia) |
| 12/29/2025 | 229 (11 pgs) | Notice of Rule 2004 Examination Duces Tecum (Documents Only) - Assurance Dimensions, LLC filed by Alicia Bendana for Trustee Ron Satija. (Bendana, Alicia) |
| 12/31/2025 | 231 (42 pgs; 3 docs) | Expedited Motion to Sell Property Free and Clear of Liens 11 USC 363(f) , ( Filing Fee: $ 199.00 ) filed by Dominique Douglas for Trustee Ron Satija (Attachments: # 1 Proposed Order # 2 Exhibit B - Declaration of Ron Satija)(Douglas, Dominique) |
| 12/31/2025 | 232 (14 pgs; 2 docs) | Motion to Expedite Hearing filed by Dominique Douglas for Trustee Ron Satija (Attachments: # 1 Proposed Order)(Douglas, Dominique) (Related Document(s): 231 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) , ( Filing Fee: $ 199.00 ) filed by Dominique Douglas for Trustee Ron Satija (Attachments: # 1 Proposed Order # 2 Exhibit B - Declaration of Ron Satija)) |
| 12/31/2025 | | ICC-Fee Terminated for Motion to Sell Property Free and Clear of Liens 11 USC 363(f)( 25-51660-cag) [motion,sell363f] ( 199.00), Amount $ 199.00, Receipt B25969889 (re:Doc# 231) (U.S. Treasury) |
| 01/06/2026 | 233 (2 pgs) | Order Regarding (related document(s): 232 Motion to Expedite Hearing filed by Dominique Douglas for Trustee Ron Satija (Attachments: # 1 Proposed Order) (Douglas, Dominique) (Related Document(s): 231 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) , ( Filing Fee: $ 199.00 ) filed by Dominique Douglas for Trustee Ron Satija (Attachments: # 1 Proposed Order # 2 Exhibit B - Declaration of Ron Satija))) (Order entered on 1/6/2026) (Paez, Daniel) |

| | | |
|---|---|---|
| 01/06/2026 | 234<br>(3 pgs) | Expedited Notice of Hearing filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): 231 Expedited Motion to Sell Property Free and Clear of Liens 11 USC 363(f) , ( Filing Fee: $ 199.00 ) filed by Dominique Douglas for Trustee Ron Satija (Attachments: # 1 Proposed Order # 2 Exhibit B - Declaration of Ron Satija)) |
| 01/06/2026 | 235<br>(3 pgs) | Certificate of No Opposition filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): 231 Expedited Motion to Sell Property Free and Clear of Liens 11 USC 363(f) , ( Filing Fee: $ 199.00 ) filed by Dominique Douglas for Trustee Ron Satija (Attachments: # 1 Proposed Order # 2 Exhibit B - Declaration of Ron Satija)) |
| 01/06/2026 | | **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 231 Expedited Motion to Sell Property Free and Clear of Liens 11 USC 363(f) filed by Dominique Douglas for Trustee Ron Satija **Hearing Scheduled For 1/14/2026 at 09:30 AM at SA Courtroom 3** ***DANIELLE RUSHING BEHRENDS IS RESPONSIBLE FOR NOTICE OF HEARING*** (Flores, Roxanne) |
| 01/08/2026 | 236<br>(4 pgs) | Notice of Trustee's Intention to Execute Lien Release filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): 189 FINAL Order Authorizing The Chapter 7 Trustee To Exercise The Debtors' Lienholder Rights (related document(s): 121 Expedited Motion of Ron Satija, Chapter 7 Trustee, for Entry of Second Interim Order Authorizing the Chapter 7 Trustee to Exercise the Debtors' Lienholder Rights filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 25 Interim Order (I) Authorizing The Chapter 7 Trustee To Exercise The Debtors Lienholder Rights (Related Doc 13) Order Signed on 6/27/2025. (CMB) [Transferred from Delaware on 7/25/2025.])) (Order entered on 11/10/2025) (Paez, Daniel) Modified on 11/10/2025.) |
| 01/08/2026 | 237<br>(4 pgs) | Exhibit Index and Witness List for Hearing on 1/14/26 9:30 am Central filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): 231 Expedited Motion to Sell Property Free and Clear of Liens 11 USC 363(f) , ( Filing Fee: $ 199.00 ) filed by Dominique Douglas for Trustee Ron Satija (Attachments: # 1 Proposed Order # 2 Exhibit B - Declaration of Ron Satija)) |
| 01/08/2026 | 238<br>(9 pgs) | BNC Certificate of Mailing (Related Document(s): 233 Order Regarding (related document(s): 232 Motion to Expedite Hearing filed by Dominique Douglas for Trustee Ron Satija (Attachments: # 1 Proposed Order)(Douglas, Dominique) (Related Document(s): 231 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) , ( Filing Fee: $ 199.00 ) filed by Dominique Douglas for Trustee Ron Satija (Attachments: # 1 Proposed Order # 2 Exhibit B - Declaration of Ron Satija))) (Order entered on 1/6/2026)) Notice Date 01/08/2026. (Admin.) |
| 01/09/2026 | 239<br>(7 pgs) | Objection Filed by Randall A. Pulman for Interested Party Judy A. Musgrove and Randy Sparks, et al. (Pulman, Randall) (related document(s): 231 Expedited Motion to Sell Property Free and Clear of Liens 11 USC 363(f) , ( Filing Fee: $ 199.00 ) filed by Dominique Douglas for Trustee Ron Satija (Attachments: # 1 Proposed Order # 2 Exhibit B - Declaration of Ron Satija)) |
| 01/09/2026 | 240<br>(4 pgs) | Exhibit Index and Witness List for Hearing on January 14, 2026 at 9:30am filed by Randall A. Pulman for Interested Party Judy A. Musgrove and Randy Sparks, et al.. (Pulman, Randall) (Related Document(s): 231 Expedited Motion to Sell Property Free and Clear of Liens 11 USC 363(f) , ( Filing Fee: $ 199.00 ) filed by Dominique Douglas for Trustee Ron Satija (Attachments: # 1 Proposed Order # 2 Exhibit B - Declaration of Ron Satija)) |
| 01/12/2026 | 241<br>(4 pgs) | Notice of Appearance and Request for Service of Notice filed by Joseph Edwin Price for Interested Party Judy A. Musgrove and Randy Sparks, et al.. (Price, Joseph) |
| 01/14/2026 | 242<br>(1 pg) | Withdrawal of Claim Nos. 151 (Lacey Lyons) (WebClaimUser) |

| | | |
|---|---|---|
| 01/14/2026 | 243<br>(1 pg) | Withdrawal of Claim Nos. 152 (Sierra Ward) (WebClaimUser) |
| 01/14/2026 | | Hearing Held: **\*\*\* GRANTED - ORDER TO COME \*\*\***. Order Due to be filed by DANIELLE BEHRENDS. (Related Document(s): 231 Expedited Motion to Sell Property Free and Clear of Liens 11 USC 363(f) , ( Filing Fee: $ 199.00 ) filed by Dominique Douglas for Trustee Ron Satija (Attachments: # 1 Proposed Order # 2 Exhibit B - Declaration of Ron Satija)) **Order due by 1/28/2026** (Paez, Daniel) (Entered: 01/15/2026) |
| 01/14/2026 | 245<br>(1 pg) | Exhibit Index and Witness List for Hearing on 1/14/26 (Related Document(s): 231 Expedited Motion to Sell Property Free and Clear of Liens 11 USC 363(f) , ( Filing Fee: $ 199.00 ) filed by Dominique Douglas for Trustee Ron Satija (Attachments: # 1 Proposed Order # 2 Exhibit B - Declaration of Ron Satija)) (Paez, Daniel) (Entered: 01/15/2026) |
| 01/15/2026 | 244<br>(22 pgs) | Order Granting (related document(s): 231 Expedited Motion to Sell Property Free and Clear of Liens 11 USC 363(f) , ( Filing Fee: $ 199.00 ) filed by Dominique Douglas for Trustee Ron Satija (Attachments: # 1 Proposed Order # 2 Exhibit B - Declaration of Ron Satija)) (Order entered on 1/15/2026) (Paez, Daniel) |
| 01/17/2026 | 246<br>(37 pgs) | BNC Certificate of Mailing (Related Document(s): 244 Order Granting (related document(s): 231 Expedited Motion to Sell Property Free and Clear of Liens 11 USC 363(f) , ( Filing Fee: $ 199.00 ) filed by Dominique Douglas for Trustee Ron Satija (Attachments: # 1 Proposed Order # 2 Exhibit B - Declaration of Ron Satija)) (Order entered on 1/15/2026)) Notice Date 01/17/2026. (Admin.) |
| 01/20/2026 | 247<br>(5 pgs) | Limited Objection Filed by James W Rose Jr for U.S. Trustee United States Trustee - SA12 (Rose, James) (related document(s): 157 Application for Compensation *(21 Day Objection Language)*, Fees $ 56,183.69, Expenses $ 196.00, For Time Period From June 5, 2025 To Time Period Ending October 10, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee (Attachments: # 1 Exhibit A- Interim Trustee's Compensation # 2 Proposed Order # 3 Certificate of Service)) |
| 01/20/2026 | 248<br>(8 pgs) | Joint Objection of Judy A. Musgrove, et al, and State Court Receiver Filed by Randall A. Pulman for Interested Parties John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC, Judy A. Musgrove and Randy Sparks, et al. (Pulman, Randall) (related document(s): 68 Application/Motion to Employ/Retain Miller Coffey Tate LLP as Accountants and Bankruptcy Consultants, Effective as of June 12, 2025 Filed by George L. Miller. Hearing scheduled for 8/21/2025 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. Objections due by 7/29/2025. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Declaration # 4 Certificate of Service) (Miller, Evan) [Transferred from Delaware on 7/25/2025.]) |
| 01/20/2026 | 249<br>(10 pgs) | Joint Objection of Judy A. Musgrove, et al, and Receiver John Patrick Lowe, Filed by Randall A. Pulman for Interested Parties John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC, Judy A. Musgrove and Randy Sparks, et al. (Pulman, Randall) (related document(s): 162 First and Final Application for Allowance of Compensation for Services Rendered and Reimbursement for Expenses Incurred *(21 Day Objection Language)*, Fees $ 22,011.00, Expenses $ 158.48, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party Miller Coffey Tate LLP (Attachments: # 1 Exhibit 1- Time Entries # 2 Exhibit 2- Fee Application Summary # 3 Proposed Order # 4 Certificate of Service)) |
| 01/20/2026 | 250<br>(8 pgs) | Joint Objection of Judy A. Musgrove, et al, and State Court Receiver, Filed by Randall A. Pulman for Interested Parties John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC, Judy A. Musgrove and Randy Sparks, et al. (Pulman, Randall) (related document(s): 157 Application for Compensation *(21 Day Objection Language)*, Fees $ 56,183.69, Expenses $ 196.00, For Time Period From June 5, 2025 To Time Period Ending October 10, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the |

Former Chapter 7 Trustee (Attachments: # 1 Exhibit A- Interim Trustee's Compensation # 2 Proposed Order # 3 Certificate of Service)

| | | |
|---|---|---|
| 01/20/2026 | 251 (3 pgs) | Joinder of Ron Satija, Chapter 7 Trustee to Limited Objection of the United States Trustee, filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): 247 Limited Objection Filed by James W Rose Jr for U.S. Trustee United States Trustee - SA12 (Rose, James) (related document(s): 157 Application for Compensation *(21 Day Objection Language)*, Fees $ 56,183.69, Expenses $ 196.00, For Time Period From June 5, 2025 To Time Period Ending October 10, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee (Attachments: # 1 Exhibit A- Interim Trustee's Compensation # 2 Proposed Order # 3 Certificate of Service))) |
| 01/20/2026 | 252 (11 pgs) | Joint Objection of Judy A. Musgrove, et al, and State Court Receiver Filed by Randall A. Pulman for Interested Parties John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC, Judy A. Musgrove and Randy Sparks, et al. (Pulman, Randall) (related document(s): 156 Application to Employ Saul Ewing LLP *(21 Day Objection Language)*, and Application for Compensation *(21 Day Objection Language)*, Fees $ 108,102.50, Expenses $ 1,070.50, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee (Attachments: # 1 Exhibit A- Proposed Order # 2 Exhibit B- Miller Declaration # 3 Exhibit C- Compensation Support Exhibit and the Reimbursement Support Exhibit # 4 Exhibit D- Fee Application Summary)) |
| 01/21/2026 | 253 (1 pg) | Order Due Letter Sent to: Michael P. Ridulfo (Related Document(s): 207 Motion for Protective Order with Respect to Rule 30(b)(6) Deposition Notices filed by Michael P. Ridulfo for Interested Party Oliphant USA, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order)) **Overdue Order Due By 2/11/2026** (Paez, Daniel) |
| 01/23/2026 | 254 (9 pgs; 2 docs) | Notice of Sale, Sale Procedures, Auction, and Sale Hearing filed by Danielle Rushing Behrends for Trustee Ron Satija. (Attachments: # 1 Sale Procedures) (Behrends, Danielle) (Related Document(s): 244 Order Granting (related document(s): 231 Expedited Motion to Sell Property Free and Clear of Liens 11 USC 363(f) , ( Filing Fee: $ 199.00 ) filed by Dominique Douglas for Trustee Ron Satija (Attachments: # 1 Proposed Order # 2 Exhibit B - Declaration of Ron Satija)) (Order entered on 1/15/2026)) |
| 01/23/2026 | 255 (2 pgs) | Certificate of Service filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): 254 Notice of Sale, Sale Procedures, Auction, and Sale Hearing filed by Danielle Rushing Behrends for Trustee Ron Satija. (Attachments: # 1 Sale Procedures)(Behrends, Danielle) (Related Document(s): 244 Order Granting (related document(s): 231 Expedited Motion to Sell Property Free and Clear of Liens 11 USC 363(f) , ( Filing Fee: $ 199.00 ) filed by Dominique Douglas for Trustee Ron Satija (Attachments: # 1 Proposed Order # 2 Exhibit B - Declaration of Ron Satija)) (Order entered on 1/15/2026))) |
| 01/27/2026 | 256 (9 pgs) | Supplemental Certificate of Service filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): 254 Notice of Sale, Sale Procedures, Auction, and Sale Hearing filed by Danielle Rushing Behrends for Trustee Ron Satija. (Attachments: # 1 Sale Procedures)(Behrends, Danielle) (Related Document(s): 244 Order Granting (related document(s): 231 Expedited Motion to Sell Property Free and Clear of Liens 11 USC 363(f) , ( Filing Fee: $ 199.00 ) filed by Dominique Douglas for Trustee Ron Satija (Attachments: # 1 Proposed Order # 2 Exhibit B - Declaration of Ron Satija)) (Order entered on 1/15/2026))) |
| 01/27/2026 | 257 (12 pgs) | Notice of Rule 2004 Examination Duces Tecum (Documents Only) - Forvis Mazars, LLP filed by Alicia Bendana for Trustee Ron Satija. (Bendana, Alicia) |
| 01/27/2026 | 258 (16 pgs; 2 docs) | Joint Reply of Delaware Trustee and his Professionals in Further Support of Compensation and Retention Requests filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee. (Attachments: # 1 Certificate of Service)(Miller, Evan) |

| | | |
|---|---|---|
| 01/28/2026 | [259](#)<br>(455 pgs) | Joint Witness and Exhibit List of Plaintiffs and State Court Receiver for February 2, 2026 Hearings, filed by Randall A. Pulman for Interested Parties John Patrick Lowe in his capacity as the court appointed Receiver for Ferrum Capital, LLC and Ferrum IV, LLC, Judy A. Musgrove and Randy Sparks, et al.. (Pulman, Randall) (Related Document(s): **Hearing CONTINUED** (Related Document(s): [68](#) Application/ Motion to Employ/Retain Miller Coffey Tate LLP as Accountants and Bankruptcy Consultants, Effective as of June 12, 2025 Filed by George L. Miller., **[156](#)** Application to Employ Saul Ewing LLP, and Application for Compensation, Fees $ 108,102.50, Expenses $ 1,070.50, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee, **[157](#)** Application for Compensation, Fees $ 56,183.69, Expenses $ 196.00, For Time Period From June 5, 2025 To Time Period Ending October 10, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee,**AND [162](#)** First and Final Application for Allowance of Compensation for Services Rendered and Reimbursement for Expenses Incurred, Fees $ 22,011.00, Expenses $ 158.48, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party Miller Coffey Tate LLP **Hearing Scheduled For 2/2/2026 at 01:30 PM at SA Courtroom 3** ***CONTINUED PER ORDER GRANTING ABATEMENT EOD 10/30/25***) |
| 01/28/2026 | [260](#)<br>(4 pgs; 2 docs) | Joint Witness and Exhibit List of the Delaware Trustee and his Professionals for February 2, 2026 Hearing, filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee. (Attachments: # [1](#) Certificate of Service) (Miller, Evan) (Related Document(s): [68](#) Application/Motion to Employ/Retain Miller Coffey Tate LLP as Accountants and Bankruptcy Consultants, Effective as of June 12, 2025 Filed by George L. Miller. Hearing scheduled for 8/21/2025 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. Objections due by 7/29/2025. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Declaration # 4 Certificate of Service) (Miller, Evan) [Transferred from Delaware on 7/25/2025.], [156](#) Application to Employ Saul Ewing LLP *(21 Day Objection Language)*, and Application for Compensation *(21 Day Objection Language)*, Fees $ 108,102.50, Expenses $ 1,070.50, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee (Attachments: # 1 Exhibit A- Proposed Order # 2 Exhibit B- Miller Declaration # 3 Exhibit C- Compensation Support Exhibit and the Reimbursement Support Exhibit # 4 Exhibit D- Fee Application Summary), [157](#) Application for Compensation *(21 Day Objection Language)*, Fees $ 56,183.69, Expenses $ 196.00, For Time Period From June 5, 2025 To Time Period Ending October 10, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee (Attachments: # 1 Exhibit A- Interim Trustee's Compensation # 2 Proposed Order # 3 Certificate of Service), [162](#) First and Final Application for Allowance of Compensation for Services Rendered and Reimbursement for Expenses Incurred *(21 Day Objection Language)*, Fees $ 22,011.00, Expenses $ 158.48, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party Miller Coffey Tate LLP (Attachments: # 1 Exhibit 1- Time Entries # 2 Exhibit 2- Fee Application Summary # 3 Proposed Order # 4 Certificate of Service)) |
| 01/29/2026 | [261](#)<br>(12 pgs; 4 docs) | Notice of Filing of Revised Proposed Order in Connection with Combined (I) Application of Delaware Chapter 7 Trustee George L. Miller, for Authority to Employ and Retain Saul Ewing LLP as Counsel to Delaware Chapter 7 Trustee, Effective as of June 12, 2025 and (II) Final Application of Saul Ewing for Allowance and Compensation for Services Rendered and Reimbursement for Expenses Incurred filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee. (Attachments: # [1](#) Exhibit A- Revised Proposed Order # [2](#) Exhibit B- Redline # [3](#) Certificate of Service)(Miller, Evan) (Related Document(s): [156](#) Application to Employ Saul Ewing LLP *(21 Day Objection Language)*, and Application for Compensation *(21 Day Objection Language)*, Fees $ 108,102.50, Expenses $ 1,070.50, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee (Attachments: # 1 Exhibit A- Proposed Order # 2 Exhibit B- Miller Declaration # 3 Exhibit C- Compensation Support Exhibit and the Reimbursement Support Exhibit # 4 Exhibit D- Fee Application Summary)) |

| | | |
|---|---|---|
| 01/29/2026 | [262](#)<br>(10 pgs; 4 docs) | Notice of Filing of Revised Proposed Order in Connection with Application for Interim Trustee's Compensation and Expenses filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee. (Attachments: # [1](#) Exhibit A-Revised Order # [2](#) Exhibit B- Redline # [3](#) Certificate of Service)(Miller, Evan) (Related Document(s): [157](#) Application for Compensation *(21 Day Objection Language)*, Fees $ 56,183.69, Expenses $ 196.00, For Time Period From June 5, 2025 To Time Period Ending October 10, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee (Attachments: # 1 Exhibit A-Interim Trustee's Compensation # 2 Proposed Order # 3 Certificate of Service)) |
| 01/29/2026 | [263](#)<br>(10 pgs; 4 docs) | Notice of Filing of Revised Proposed Order in Connection with First and Final Application of Miller Coffey Tate LLP for Allowance of Compensation for Services Rendered and Reimbursement for Expenses Incurred filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee. (Attachments: # [1](#) Exhibit A- Revised Proposed Order # [2](#) Exhibit B- Redline # [3](#) Certificate of Service)(Miller, Evan) (Related Document(s): [162](#) First and Final Application for Allowance of Compensation for Services Rendered and Reimbursement for Expenses Incurred *(21 Day Objection Language)*, Fees $ 22,011.00, Expenses $ 158.48, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party Miller Coffey Tate LLP (Attachments: # 1 Exhibit 1- Time Entries # 2 Exhibit 2- Fee Application Summary # 3 Proposed Order # 4 Certificate of Service)) |
| 01/30/2026 | [264](#)<br>(6 pgs; 2 docs) | Motion to Extend Time Assume or Reject Executory Contracts or Unexpired Leases filed by Danielle Rushing Behrends for Trustee Ron Satija (Attachments: # [1](#) Proposed Order)(Behrends, Danielle) |
| 01/30/2026 | [265](#)<br>(1 pg) | **Hearing RESET** (Related Document(s): [68](#) Application/Motion to Employ/Retain Miller Coffey Tate LLP as Accountants and Bankruptcy Consultants, Effective as of June 12, 2025 Filed by George L. Miller., **[156](#)** Application to Employ Saul Ewing LLP, and Application for Compensation, Fees $ 108,102.50, Expenses $ 1,070.50, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee, **[157](#)** Application for Compensation, Fees $ 56,183.69, Expenses $ 196.00, For Time Period From June 5, 2025 To Time Period Ending October 10, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee, **[162](#)** First and Final Application for Allowance of Compensation for Services Rendered and Reimbursement for Expenses Incurred, Fees $ 22,011.00, Expenses $ 158.48, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party Miller Coffey Tate LLP **Hearing Scheduled For 2/18/2026 at 09:00 AM at SA Courtroom 3** ***RESET AT THE DIRECTION OF THE COURT - DUE TO TIME ESTIMATE*** (Flores, Roxanne) |
| 02/01/2026 | [266](#)<br>(16 pgs) | BNC Certificate of Mailing (Related Document(s): [265](#) **Hearing RESET** (Related Document(s): [68](#) Application/Motion to Employ/Retain Miller Coffey Tate LLP as Accountants and Bankruptcy Consultants, Effective as of June 12, 2025 Filed by George L. Miller., **[156](#)** Application to Employ Saul Ewing LLP, and Application for Compensation, Fees $ 108,102.50, Expenses $ 1,070.50, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee, **[157](#)** Application for Compensation, Fees $ 56,183.69, Expenses $ 196.00, For Time Period From June 5, 2025 To Time Period Ending October 10, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee, **[162](#)** First and Final Application for Allowance of Compensation for Services Rendered and Reimbursement for Expenses Incurred, Fees $ 22,011.00, Expenses $ 158.48, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party Miller Coffey Tate LLP **Hearing Scheduled For 2/18/2026 at 09:00 AM at SA Courtroom 3** ***RESET AT THE DIRECTION OF THE COURT - DUE TO TIME ESTIMATE***) Notice Date 02/01/2026. (Admin.) |

| | | |
|---|---|---|
| 02/02/2026 | [267](#)<br>(3 pgs) | Certificate of Conference filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): [264](#) Motion to Extend Time Assume or Reject Executory Contracts or Unexpired Leases filed by Danielle Rushing Behrends for Trustee Ron Satija (Attachments: # 1 Proposed Order)) |
| 02/03/2026 | [268](#)<br>(2 pgs) | Order Granting Extension of Time, 4/30/2026 (related document(s): [264](#) Motion to Extend Time Assume or Reject Executory Contracts or Unexpired Leases filed by Danielle Rushing Behrends for Trustee Ron Satija (Attachments: # 1 Proposed Order)) ,; (Order entered on 2/3/2026) (Paez, Daniel) |
| 02/17/2026 | [269](#)<br>(8 pgs; 3 docs) | Motion for Admission Pro Hac Vice filed by Mark Minuti for Interested Party George L. Miller, the Former Chapter 7 Trustee (Attachments: # [1](#) Proposed Order # [2](#) Certificate of Service)(Minuti, Mark) |
| 02/18/2026 | [270](#)<br>(2 pgs) | Order Regarding (related document(s): [269](#) Motion for Admission Pro Hac Vice filed by Mark Minuti for Interested Party George L. Miller, the Former Chapter 7 Trustee (Attachments: # 1 Proposed Order # 2 Certificate of Service)) (Order entered on 2/18/2026) (Boyd, Laurie) |
| 02/18/2026 | | Hearing Held: **GRANTED; ORDER TO COME** . Order Due to be filed by GEORGE MILLER. (Related Document(s): [68](#) Application/Motion to Employ/ Retain Miller Coffey Tate LLP as Accountants and Bankruptcy Consultants, Effective as of June 12, 2025 Filed by George L. Miller. Hearing scheduled for 8/21/2025 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. Objections due by 7/29/2025. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Declaration # 4 Certificate of Service) (Miller, Evan) [Transferred from Delaware on 7/25/2025.]) **Order due by 3/4/2026** (Salinas, Bianca) |
| 02/19/2026 | | **Hearing RESET** (Related Document(s): [156](#) Application to Employ Saul Ewing LLP, and Application for Compensation, Fees $ 108,102.50, Expenses $ 1,070.50, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee, **[157](#)** Application for Compensation, Fees $ 56,183.69, Expenses $ 196.00, For Time Period From June 5, 2025 To Time Period Ending October 10, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee,**AND [162](#)** First and Final Application for Allowance of Compensation for Services Rendered and Reimbursement for Expenses Incurred, Fees $ 22,011.00, Expenses $ 158.48, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party Miller Coffey Tate LLP **Hearing Scheduled For 2/27/2026 at 08:00 AM at SA Courtroom 3 ***RESET IN OPEN COURT ON 2/18/26 - NFN*** (Flores, Roxanne) |
| 02/20/2026 | [271](#)<br>(10 pgs; 2 docs) | Notice of Filing Proposed Notice of Filing of Revised Proposed Order in Connection with Application of Chapter 7 Trustee George L. Miller to Employ Miller Coffey Tate LLP as Accountants and Bankruptcy Consultants, Effective as of June 12, 2025 filed by Evan T. Miller for Debtor Collins Asset Group, LLC. (Attachments: # [1](#) Exhibit A - Revised Order)(Miller, Evan) (Related Document(s): [68](#) Application/ Motion to Employ/Retain Miller Coffey Tate LLP as Accountants and Bankruptcy Consultants, Effective as of June 12, 2025 Filed by George L. Miller. Hearing scheduled for 8/21/2025 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. Objections due by 7/29/2025. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Declaration # 4 Certificate of Service) (Miller, Evan) [Transferred from Delaware on 7/25/2025.]) |
| 02/20/2026 | [272](#)<br>(2 pgs) | Certificate of Service filed by Evan T. Miller for Debtor Collins Asset Group, LLC. (Miller, Evan) Modified on 2/23/2026 to edit docket text. (Jamjoo, Holly). |
| 02/20/2026 | [273](#)<br>(9 pgs) | BNC Certificate of Mailing (Related Document(s): [270](#) Order Regarding (related document(s): [269](#) Motion for Admission Pro Hac Vice filed by Mark Minuti for Interested Party George L. Miller, the Former Chapter 7 Trustee (Attachments: # 1 Proposed Order # 2 Certificate of Service)) (Order entered on 2/18/2026)) Notice Date 02/20/2026. (Admin.) |

| 02/20/2026 | 275 (29 pgs) | Motion for Determination of Willful Violation of the Automatic Stay filed by Interested Party Victor Harris (Diaz, Daniel) (Entered: 02/23/2026) |
|---|---|---|
| 02/23/2026 | 274 (2 pgs) | **Order Dismissing Document for Lack of Compliance** (related document(s): 272 Certificate of Service filed by Evan T. Miller for Debtor Collins Asset Group, LLC. (Miller, Evan) Modified on 2/23/2026 to edit docket text. .) (Order entered on 2/23/2026) (Paez, Daniel) |
| 02/26/2026 | 276 (2 pgs) | **Order Dismissing Document for Lack of Compliance** (related document(s): 275 Motion for Determination of Willful Violation of the Automatic Stay filed by Interested Party Victor Harris) (Order entered on 2/26/2026) (Paez, Daniel) |
| 02/26/2026 | 277 (10 pgs; 3 docs) | Notice of Filing of Revised Proposed Order in Connection with Application of Delaware Chapter 7 Trustee George L. Miller, for Authority to Employ and Retain Saul Ewing LLP as Counsel to Delaware Chapter 7 Trustee, Effective as of June 12, 2025 filed by Evan T. Miller for Debtor Collins Asset Group, LLC. (Attachments: # 1 Exhibit A- Notice of Revised Saul Retention Order # 2 Exhibit B - Redline of Revised Order Approving Saul's Retention Application)(Miller, Evan) (Related Document(s): 156 Application to Employ Saul Ewing LLP *(21 Day Objection Language)*, and Application for Compensation *(21 Day Objection Language)*, Fees $ 108,102.50, Expenses $ 1,070.50, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee (Attachments: # 1 Exhibit A- Proposed Order # 2 Exhibit B- Miller Declaration # 3 Exhibit C- Compensation Support Exhibit and the Reimbursement Support Exhibit # 4 Exhibit D- Fee Application Summary)) |
| 02/26/2026 | 278 (3 pgs) | Certificate of Service filed by Evan T. Miller for Debtor Collins Asset Group, LLC. (Miller, Evan) (Related Document(s): 277 Notice of Filing of Revised Proposed Order in Connection with Application of Delaware Chapter 7 Trustee George L. Miller, for Authority to Employ and Retain Saul Ewing LLP as Counsel to Delaware Chapter 7 Trustee, Effective as of June 12, 2025 filed by Evan T. Miller for Debtor Collins Asset Group, LLC. (Attachments: # 1 Exhibit A- Notice of Revised Saul Retention Order # 2 Exhibit B - Redline of Revised Order Approving Saul's Retention Application)(Miller, Evan) (Related Document(s): 156 Application to Employ Saul Ewing LLP *(21 Day Objection Language)*, and Application for Compensation *(21 Day Objection Language)*, Fees $ 108,102.50, Expenses $ 1,070.50, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee (Attachments: # 1 Exhibit A- Proposed Order # 2 Exhibit B- Miller Declaration # 3 Exhibit C- Compensation Support Exhibit and the Reimbursement Support Exhibit # 4 Exhibit D- Fee Application Summary))) |
| 02/27/2026 | 279 (3 pgs) | Certificate of Service filed by Evan T. Miller for Debtor Collins Asset Group, LLC. (Miller, Evan) (Related Document(s): 271 Notice of Filing Proposed Notice of Filing of Revised Proposed Order in Connection with Application of Chapter 7 Trustee George L. Miller to Employ Miller Coffey Tate LLP as Accountants and Bankruptcy Consultants, Effective as of June 12, 2025 filed by Evan T. Miller for Debtor Collins Asset Group, LLC. (Attachments: # 1 Exhibit A - Revised Order)(Miller, Evan) (Related Document(s): 68 Application/Motion to Employ/Retain Miller Coffey Tate LLP as Accountants and Bankruptcy Consultants, Effective as of June 12, 2025 Filed by George L. Miller. Hearing scheduled for 8/21/2025 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. Objections due by 7/29/2025. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Declaration # 4 Certificate of Service) (Miller, Evan) [Transferred from Delaware on 7/25/2025.])) |
| 02/27/2026 | | Hearing Held: *** GRANTED - ORDER TO COME ***. Order Due to be filed by EVAN MILLER. (Related Document(s): 156 Application to Employ Saul Ewing LLP *(21 Day Objection Language)*, and Application for Compensation *(21 Day Objection Language)*, Fees $ 108,102.50, Expenses $ 1,070.50, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee (Attachments: # 1 Exhibit A- Proposed Order # 2 Exhibit B- Miller Declaration # 3 Exhibit C- Compensation Support Exhibit and the Reimbursement Support Exhibit # 4 Exhibit |

| 02/27/2026 | | D- Fee Application Summary)) **Order due by 3/13/2026** (Paez, Daniel) (Entered: 03/02/2026)<br><br>Hearing Held: *** **GRANTED - ORDER TO COME** ***. Order Due to be filed by EVAN MILLER. (Related Document(s): [157](#) Application for Compensation *(21 Day Objection Language)*, Fees $ 56,183.69, Expenses $ 196.00, For Time Period From June 5, 2025 To Time Period Ending October 10, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee (Attachments: # 1 Exhibit A- Interim Trustee's Compensation # 2 Proposed Order # 3 Certificate of Service)) **Order due by 3/16/2026** (Paez, Daniel) Modified on 3/2/2026 (Paez, Daniel). (Entered: 03/02/2026) |
|---|---|---|
| 02/27/2026 | | Hearing Held: *** **GRANTED - ORDER TO COME** ***. Order Due to be filed by EVAN MILLER. (Related Document(s): [162](#) First and Final Application for Allowance of Compensation for Services Rendered and Reimbursement for Expenses Incurred *(21 Day Objection Language)*, Fees $ 22,011.00, Expenses $ 158.48, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party Miller Coffey Tate LLP (Attachments: # 1 Exhibit 1- Time Entries # 2 Exhibit 2- Fee Application Summary # 3 Proposed Order # 4 Certificate of Service)) **Order due by 3/13/2026** (Paez, Daniel) (Entered: 03/02/2026) |
| 02/28/2026 | [280](#)<br>(9 pgs) | BNC Certificate of Mailing (Related Document(s): [276](#) **Order Dismissing Document for Lack of Compliance** (related document(s): [275](#) Motion for Determination of Willful Violation of the Automatic Stay filed by Interested Party Victor Harris) (Order entered on 2/26/2026)) Notice Date 02/28/2026. (Admin.) |
| 03/02/2026 | [281](#)<br>(11 pgs) | Notice of Auction Results and Designation of Successful Bidder filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): [244](#) Order Granting (related document(s): [231](#) Expedited Motion to Sell Property Free and Clear of Liens 11 USC 363(f) , ( Filing Fee: $ 199.00 ) filed by Dominique Douglas for Trustee Ron Satija (Attachments: # 1 Proposed Order # 2 Exhibit B - Declaration of Ron Satija)) (Order entered on 1/15/2026)) |
| 03/06/2026 | [282](#)<br>(162 pgs) | FIRST Interim Application for Compensation of Fees and Expenses of Dykema Gossett PLLC, Counsel To Ron Satija , Chapter 7 Trustee - Fees $ 397054.50, Expenses $ 5107.84, For Time Period From August 4, 2025 To Time Period Ending January 31, 2026 *(21 Day Objection Language)* filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) Modified on 3/9/2026 (Paez, Daniel). |
| 03/09/2026 | [283](#)<br>(3 pgs) | Order Granting (related document(s): [68](#) Application/Motion to Employ/Retain Miller Coffey Tate LLP as Accountants and Bankruptcy Consultants, Effective as of June 12, 2025 Filed by George L. Miller. Hearing scheduled for 8/21/2025 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. Objections due by 7/29/2025. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Declaration # 4 Certificate of Service) (Miller, Evan) [Transferred from Delaware on 7/25/2025.]) (Order entered on 3/9/2026) (Paez, Daniel) |
| 03/09/2026 | [284](#)<br>(3 pgs) | Order Granting (related document(s): [156](#) Application to Employ Saul Ewing LLP *(21 Day Objection Language)*, and Application for Compensation *(21 Day Objection Language)*, Fees $ 108,102.50, Expenses $ 1,070.50, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee (Attachments: # 1 Exhibit A- Proposed Order # 2 Exhibit B- Miller Declaration # 3 Exhibit C- Compensation Support Exhibit and the Reimbursement Support Exhibit # 4 Exhibit D- Fee Application Summary)) (Order entered on 3/9/2026) (Paez, Daniel) |

| | | |
|---|---|---|
| 03/09/2026 | 285<br>(2 pgs) | Order Regarding (related document(s): 162 First and Final Application for Allowance of Compensation for Services Rendered and Reimbursement for Expenses Incurred *(21 Day Objection Language)*, Fees $ 22,011.00, Expenses $ 158.48, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party Miller Coffey Tate LLP (Attachments: # 1 Exhibit 1- Time Entries # 2 Exhibit 2- Fee Application Summary # 3 Proposed Order # 4 Certificate of Service)) (Order entered on 3/9/2026) (Paez, Daniel) |
| 03/09/2026 | 286<br>(2 pgs) | Order Approving Interim Trustee's Application for Compensation and Expenses (related document(s): 157 Application for Compensation *(21 Day Objection Language)*, Fees $ 56,183.69, Expenses $ 196.00, For Time Period From June 5, 2025 To Time Period Ending October 10, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee (Attachments: # 1 Exhibit A- Interim Trustee's Compensation # 2 Proposed Order # 3 Certificate of Service)) (Order entered on 3/9/2026) (Paez, Daniel) |
| 03/09/2026 | 288<br>(6 pgs) | Limited Objection Filed by Interested Party Victor Harris (Paez, Daniel) (related document(s): 231 Expedited Motion to Sell Property Free and Clear of Liens 11 USC 363(f) , ( Filing Fee: $ 199.00 ) filed by Dominique Douglas for Trustee Ron Satija (Attachments: # 1 Proposed Order # 2 Exhibit B - Declaration of Ron Satija)) Modified on 3/10/2026 (Paez, Daniel). (Entered: 03/10/2026) |
| 03/09/2026 | 289<br>(58 pgs; 2 docs) | Second Amended Motion For Determination Regarding Post-Petition Control and Administration of Estate Causes of Action filed by Interested Party Victor Harris (Attachments: # 1 Proposed Order)(Paez, Daniel) (Entered: 03/10/2026) |
| 03/10/2026 | 287<br>(3 pgs) | Order Granting (related document(s): 156 Application to Employ Saul Ewing LLP *(21 Day Objection Language)*, and Application for Compensation *(21 Day Objection Language)*, Fees $ 108,102.50, Expenses $ 1,070.50, For Time Period From June 12, 2025 To Time Period Ending October 2, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee (Attachments: # 1 Exhibit A- Proposed Order # 2 Exhibit B- Miller Declaration # 3 Exhibit C- Compensation Support Exhibit and the Reimbursement Support Exhibit # 4 Exhibit D- Fee Application Summary)) (Order entered on 3/10/2026) (Paez, Daniel) |
| 03/11/2026 | 290<br>(49 pgs) | Motion to Sell Property Free and Clear of Liens 11 USC 363(f) , ( Filing Fee: $ 199.00 ) filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) |
| 03/11/2026 | | ICC-Fee Terminated for Motion to Sell Property Free and Clear of Liens 11 USC 363(f)( 25-51660-cag) [motion,sell363f] ( 199.00), Amount $ 199.00, Receipt A26166285 (re:Doc# 290) (U.S. Treasury) |
| 03/11/2026 | 291<br>(8 pgs) | Supplemental Certificate of Service filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): 290 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) , ( Filing Fee: $ 199.00 ) filed by Danielle Rushing Behrends for Trustee Ron Satija) |
| 03/11/2026 | 292<br>(1 pg) | **Hearing to Consider and Act Upon the Following:** (Related Document(s): 290 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) filed by Danielle Rushing Behrends for Trustee Ron Satija) **Hearing Scheduled For 3/23/2026 at 10:00 AM at SA Courtroom 3** (Flores, Roxanne) |
| 03/11/2026 | 293<br>(10 pgs) | BNC Certificate of Mailing (Related Document(s): 283 Order Granting (related document(s): 68 Application/Motion to Employ/Retain Miller Coffey Tate LLP as Accountants and Bankruptcy Consultants, Effective as of June 12, 2025 Filed by George L. Miller. Hearing scheduled for 8/21/2025 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. Objections due by 7/29/2025. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Declaration # 4 Certificate of Service) (Miller, Evan) [Transferred from Delaware on 7/25/2025.]) (Order entered on 3/9/2026)) Notice Date 03/11/2026. (Admin.) |

| | | |
|---|---|---|
| 03/11/2026 | 294<br>(9 pgs) | BNC Certificate of Mailing (Related Document(s): 286 Order Approving Interim Trustee's Application for Compensation and Expenses (related document(s): 157 Application for Compensation *(21 Day Objection Language)*, Fees $ 56,183.69, Expenses $ 196.00, For Time Period From June 5, 2025 To Time Period Ending October 10, 2025 filed by Evan T. Miller for Interested Party George L. Miller, the Former Chapter 7 Trustee (Attachments: # 1 Exhibit A- Interim Trustee's Compensation # 2 Proposed Order # 3 Certificate of Service)) (Order entered on 3/9/2026)) Notice Date 03/11/2026. (Admin.) |
| 03/12/2026 | 295<br>(1 pg) | **Hearing to Consider and Act Upon the Following:** (Related Document(s): 289 Second Amended Motion For Determination Regarding Post-Petition Control and Administration of Estate Causes of Action filed by Interested Party Victor Harris **Hearing Scheduled For 3/23/2026 at 10:00 AM at SA Courtroom 3** (Flores, Roxanne) |
| 03/12/2026 | 296<br>(30 pgs; 3 docs) | Objection by Oliphant, Inc., Oliphant Financial, LLC and Oliphant USA, LLC to Proof of Claim of Judy Musgrove filed by Michael P. Ridulfo for Interested Parties Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc.. (Attachments: # 1 Exhibit 1 # 2 Proposed Order)(Ridulfo, Michael) |
| 03/13/2026 | 297<br>(11 pgs) | Notice of Rule 2004 Examination Duces Tecum (Documents Only) filed by Alicia Bendana for Trustee Ron Satija. (Bendana, Alicia) |
| 03/13/2026 | 298<br>(8 pgs) | BNC Certificate of Mailing (Related Document(s): 292 **Hearing to Consider and Act Upon the Following:** (Related Document(s): 290 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) filed by Danielle Rushing Behrends for Trustee Ron Satija) **Hearing Scheduled For 3/23/2026 at 10:00 AM at SA Courtroom 3** ) Notice Date 03/13/2026. (Admin.) |
| 03/14/2026 | 299<br>(8 pgs) | BNC Certificate of Mailing (Related Document(s): 295 **Hearing to Consider and Act Upon the Following:** (Related Document(s): 289 Second Amended Motion For Determination Regarding Post-Petition Control and Administration of Estate Causes of Action filed by Interested Party Victor Harris **Hearing Scheduled For 3/23/2026 at 10:00 AM at SA Courtroom 3** ) Notice Date 03/14/2026. (Admin.) |
| 03/16/2026 | 300<br>(15 pgs) | Notice of Filing Revised Proposed Sale Order filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): 290 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) , ( Filing Fee: $ 199.00 ) filed by Danielle Rushing Behrends for Trustee Ron Satija) |
| 03/18/2026 | 301<br>(1 pg) | **Hearing to Consider and Act Upon the Following:** (**IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E-MAIL ROXANNE FLORES AT: roxanne_flores@txwb.uscourts.gov**) (Related Document(s): 296 Objection by Oliphant, Inc., Oliphant Financial, LLC and Oliphant USA, LLC to Proof of Claim of Judy Musgrove filed by Michael P. Ridulfo for Interested Parties Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc. **Hearing Scheduled For 4/20/2026 at 10:00 AM at SA Courtroom 3** (Flores, Roxanne) |
| 03/18/2026 | 302<br>(4 pgs) | Declaration of Andrew Carlson in Support of Ron Satija, Chapter 7 Trustee's Motion for Entry of an Order Authorizing the Chapter 7 Trustee to Sell the Debtor's Assets Pursuant to 11 U.S.C. § 363 and Granting Related Relief [ECF No. 290] filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): 290 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) , ( Filing Fee: $ 199.00 ) filed by Danielle Rushing Behrends for Trustee Ron Satija) |
| 03/18/2026 | 303<br>(6 pgs) | Declaration of Ron Satija, Chapter 7 Trustee, in Support of Ron Satija, Chapter 7 Trustee's Motion for Entry of an Order Authorizing the Chapter 7 Trustee to Sell the Debtor's Assets Pursuant to 11 U.S.C. § 363 and Granting Related Relief [ECF No. 290] filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): 290 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) , ( Filing Fee: $ 199.00 ) filed by Danielle Rushing Behrends for Trustee Ron Satija) |

| | | |
|---|---|---|
| 03/18/2026 | [304](#)<br>(4 pgs) | Exhibit Index and Witness List for Hearing on March 23, 2026 filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): [290](#) Motion to Sell Property Free and Clear of Liens 11 USC 363(f) , ( Filing Fee: $ 199.00 ) filed by Danielle Rushing Behrends for Trustee Ron Satija) |
| 03/20/2026 | [305](#)<br>(7 pgs; 3 docs) | Motion for Admission Pro Hac Vice filed by Gabriel Winsberg for Trustee Ron Satija (Attachments: # [1](#) Certificate of Good Standing # [2](#) Proposed Order) (Winsberg, Gabriel) |
| 03/20/2026 | [306](#)<br>(8 pgs) | BNC Certificate of Mailing (Related Document(s): [301](#) **Hearing to Consider and Act Upon the Following: (IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E-MAIL ROXANNE FLORES AT: roxanne_flores@txwb.uscourts.gov**) (Related Document(s): [296](#) Objection by Oliphant, Inc., Oliphant Financial, LLC and Oliphant USA, LLC to Proof of Claim of Judy Musgrove filed by Michael P. Ridulfo for Interested Parties Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc. **Hearing Scheduled For 4/20/2026 at 10:00 AM at SA Courtroom 3** ) Notice Date 03/20/2026. (Admin.) |
| 03/23/2026 | | Hearing Held: **\*\*\* DENIED - ORDER TO COME \*\*\***. Order Due to be filed by COURT. (Related Document(s): [289](#) Second Amended Motion For Determination Regarding Post-Petition Control and Administration of Estate Causes of Action filed by Interested Party Victor Harris (Attachments: # 1 Proposed Order)) **Order due by 4/6/2026** (Paez, Daniel) |
| 03/23/2026 | | Hearing Held: **\*\*\* GRANTED - ORDER TO COME \*\*\***. Order Due to be filed by DANIELLE BEHRENDS. (Related Document(s): [290](#) Motion to Sell Property Free and Clear of Liens 11 USC 363(f) , ( Filing Fee: $ 199.00 ) filed by Danielle Rushing Behrends for Trustee Ron Satija) **Order due by 4/6/2026** (Paez, Daniel) |
| 03/23/2026 | [307](#)<br>(5 pgs) | Order Granting (related document(s): [290](#) Motion to Sell Property Free and Clear of Liens 11 USC 363(f) , ( Filing Fee: $ 199.00 ) filed by Danielle Rushing Behrends for Trustee Ron Satija) (Order entered on 3/23/2026) (Paez, Daniel) |
| 03/23/2026 | [308](#)<br>(2 pgs) | Notice of Hearing filed by Michael P. Ridulfo for Interested Parties Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc.. (Ridulfo, Michael) (Related Document(s): [296](#) Objection by Oliphant, Inc., Oliphant Financial, LLC and Oliphant USA, LLC to Proof of Claim of Judy Musgrove filed by Michael P. Ridulfo for Interested Parties Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc.. (Attachments: # 1 Exhibit 1 # 2 Proposed Order)) |
| 03/23/2026 | [309](#)<br>(20 pgs) | Motion Ron Satija, Chapter 7 Trustee's Motion Authorizing Rejection of Storage Unit Agreement and Abandonment of Related Personal Property filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) |
| 03/23/2026 | [310](#)<br>(1 pg) | Exhibit Index and Witness List for Hearing on 3/23/26 (Related Document(s): [290](#) Motion to Sell Property Free and Clear of Liens 11 USC 363(f) , ( Filing Fee: $ 199.00 ) filed by Danielle Rushing Behrends for Trustee Ron Satija) (Paez, Daniel) |
| 03/23/2026 | [311](#)<br>(9 pgs) | Motion to Expedite Hearing filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): [309](#) Motion Ron Satija, Chapter 7 Trustee's Motion Authorizing Rejection of Storage Unit Agreement and Abandonment of Related Personal Property filed by Danielle Rushing Behrends for Trustee Ron Satija) |
| 03/24/2026 | [312](#)<br>(1 pg) | Order Denying (related document(s): [289](#) Second Amended Motion For Determination Regarding Post-Petition Control and Administration of Estate Causes of Action filed by Interested Party Victor Harris (Attachments: # 1 Proposed Order)) (Order entered on 3/24/2026) (Paez, Daniel) |
| 03/24/2026 | [313](#)<br>(2 pgs) | Order Granting (related document(s): [305](#) Motion for Admission Pro Hac Vice filed by Gabriel Winsberg for Trustee Ron Satija (Attachments: # 1 Certificate of Good Standing # 2 Proposed Order)) (Order entered on 3/24/2026) (Paez, Daniel) |

| | | |
|---|---|---|
| 03/24/2026 | 314 (2 pgs) | Order Regarding (related document(s): 311 Motion to Expedite Hearing filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 309 Motion Ron Satija, Chapter 7 Trustee's Motion Authorizing Rejection of Storage Unit Agreement and Abandonment of Related Personal Property filed by Danielle Rushing Behrends for Trustee Ron Satija)) (Order entered on 3/24/2026) (Paez, Daniel) |
| 03/24/2026 | 315 (4 pgs) | Notice of Trustee's Intention to Execute Lien Release filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): 189 FINAL Order Authorizing The Chapter 7 Trustee To Exercise The Debtors' Lienholder Rights (related document(s): 121 Expedited Motion of Ron Satija, Chapter 7 Trustee, for Entry of Second Interim Order Authorizing the Chapter 7 Trustee to Exercise the Debtors' Lienholder Rights filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 25 Interim Order (I) Authorizing The Chapter 7 Trustee To Exercise The Debtors Lienholder Rights (Related Doc 13) Order Signed on 6/27/2025. (CMB) [Transferred from Delaware on 7/25/2025.])) (Order entered on 11/10/2025) (Paez, Daniel) Modified on 11/10/2025.) |
| 03/24/2026 | 316 (3 pgs) | Expedited Notice of Hearing filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): 309 Motion Ron Satija, Chapter 7 Trustee's Motion Authorizing Rejection of Storage Unit Agreement and Abandonment of Related Personal Property filed by Danielle Rushing Behrends for Trustee Ron Satija) |
| 03/24/2026 | | **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 309 Motion Ron Satija, Chapter 7 Trustee's Motion Authorizing Rejection of Storage Unit Agreement and Abandonment of Related Personal Property filed by Danielle Rushing Behrends for Trustee Ron Satija) **Hearing Scheduled For 3/26/2026 at 01:30 PM at SA Courtroom 3** ***DANIELLE BEHRENDS IS RESPONSIBLE FOR NOTICE OF HEARING*** (Flores, Roxanne) |
| 03/25/2026 | 317 (20 pgs) | BNC Certificate of Mailing (Related Document(s): 307 Order Granting (related document(s): 290 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) , ( Filing Fee: $ 199.00 ) filed by Danielle Rushing Behrends for Trustee Ron Satija) (Order entered on 3/23/2026)) Notice Date 03/25/2026. (Admin.) |
| 03/26/2026 | 318 (12 pgs; 2 docs) | Notice of Substitution of Attorney for the United States Trustee filed by James W Rose Jrfor U.S. Trustee United States Trustee - SA12. (Attachments: # 1 Service List)(Rose, James) |
| 03/26/2026 | 319 (2 pgs) | Order Granting (related document(s): 309 Motion Ron Satija, Chapter 7 Trustee's Motion Authorizing Rejection of Storage Unit Agreement and Abandonment of Related Personal Property filed by Danielle Rushing Behrends for Trustee Ron Satija) (Order entered on 3/26/2026) (Paez, Daniel) |
| 03/26/2026 | 320 (8 pgs) | BNC Certificate of Mailing (Related Document(s): 312 Order Denying (related document(s): 289 Second Amended Motion For Determination Regarding Post-Petition Control and Administration of Estate Causes of Action filed by Interested Party Victor Harris (Attachments: # 1 Proposed Order)) (Order entered on 3/24/2026)) Notice Date 03/26/2026. (Admin.) |
| 03/26/2026 | 321 (9 pgs) | BNC Certificate of Mailing (Related Document(s): 314 Order Regarding (related document(s): 311 Motion to Expedite Hearing filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 309 Motion Ron Satija, Chapter 7 Trustee's Motion Authorizing Rejection of Storage Unit Agreement and Abandonment of Related Personal Property filed by Danielle Rushing Behrends for Trustee Ron Satija)) (Order entered on 3/24/2026)) Notice Date 03/26/2026. (Admin.) |
| 03/26/2026 | 323 (1 pg) | Exhibit Index and Witness List for Hearing on 3/26/26 (Related Document(s): 309 Motion Ron Satija, Chapter 7 Trustee's Motion Authorizing Rejection of Storage Unit Agreement and Abandonment of Related Personal Property filed by Danielle |

| | | |
|---|---|---|
| 03/26/2026 | | Rushing Behrends for Trustee Ron Satija) (Paez, Daniel) (Entered: 03/27/2026)<br><br>Hearing Held: *** GRANTED ***. (Related Document(s): 309 Motion Ron Satija, Chapter 7 Trustee's Motion Authorizing Rejection of Storage Unit Agreement and Abandonment of Related Personal Property filed by Danielle Rushing Behrends for Trustee Ron Satija) (Paez, Daniel) (Entered: 03/27/2026) |
| 03/27/2026 | 322<br>(6 pgs) | Notice of Filing Revised Proposed Order filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): 282 FIRST Interim Application for Compensation of Fees and Expenses of Dykema Gossett PLLC, Counsel To Ron Satija, Chapter 7 Trustee - Fees $ 397054.50, Expenses $ 5107.84, For Time Period From August 4, 2025 To Time Period Ending January 31, 2026 *(21 Day Objection Language)* filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) Modified on 3/9/2026.) |
| 03/28/2026 | 324<br>(9 pgs) | BNC Certificate of Mailing (Related Document(s): 319 Order Granting (related document(s): 309 Motion Ron Satija, Chapter 7 Trustee's Motion Authorizing Rejection of Storage Unit Agreement and Abandonment of Related Personal Property filed by Danielle Rushing Behrends for Trustee Ron Satija) (Order entered on 3/26/2026)) Notice Date 03/28/2026. (Admin.) |
| 03/30/2026 | 325<br>(2 pgs) | Order Granting First Interim Fee Application for Danielle Rushing Behrends, Trustee's Attorney, Period: 8/4/2025 to 1/31/2026, Fees awarded: $392,764.60 and Expenses awarded: $5,107.84; Awarded on 3/30/2026 (related document(s): 282 First Interim Application for Compensation of Fees and Expenses of Dykema Gossett PLLC, Counsel To Ron Satija , Chapter 7 Trustee - Fees $ 397054.50, Expenses $ 5107.84, For Time Period From August 4, 2025 To Time Period Ending January 31, 2026 *(21 Day Objection Language)* filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) Modified on 3/9/2026 .) (Order entered on 3/30/2026) (Paez, Daniel) |
| 03/31/2026 | 326<br>(3 pgs) | Notice of Closing of Sale filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): 244 Order Granting (related document(s): 231 Expedited Motion to Sell Property Free and Clear of Liens 11 USC 363(f) , ( Filing Fee: $ 199.00 ) filed by Dominique Douglas for Trustee Ron Satija (Attachments: # 1 Proposed Order # 2 Exhibit B - Declaration of Ron Satija)) (Order entered on 1/15/2026), 307 Order Granting (related document(s): 290 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) , ( Filing Fee: $ 199.00 ) filed by Danielle Rushing Behrends for Trustee Ron Satija) (Order entered on 3/23/2026)) |
| 04/02/2026 | 327<br>(34 pgs) | Application to Employ Expand Employment of Fishman Haygood, L.L.P. as Litigation Counsel to the Chapter 7 Trustee *(21 Day Objection Language)* filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) |
| 04/06/2026 | | Hearing Continued (Related Document(s): 296 Objection by Oliphant, Inc., Oliphant Financial, LLC. and Oliphant USA, LLC. to Proof of Claim of Judy Musgrove filed by Michael P. Ridulfo for Interested Parties Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc.. **Hearing Scheduled For 4/20/2026 at 1:30 PM at SA Courtroom 1.** (Castleberry, Deanna)***SET ON JUDGE PARKERS DOCKET PER ADMINISTRATIVE ORDER ASSIGNING THE BUSINESS OF THE COURT - CONTINUED AS TO THE TIME OF THE HEARING ONLY TO 1:30PM INSTEAD OF 10AM***.** |
| 04/06/2026 | 328<br>(1 pg) | **Hearing to Consider and Act Upon the Following: (IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E-MAIL DEANNA CASTLEBERRY AT: deanna_castleberry@txwb.uscourts.gov.)** (Related Document(s): 327 Application to Employ Expand Employment of Fishman Haygood, L.L.P. as Litigation Counsel to the Chapter 7 Trustee filed by Danielle Rushing Behrends for Trustee Ron Satija.) **Hearing Scheduled For 5/19/2026 at 9:30 AM at SA Courtroom 1.** (Castleberry, Deanna) |
| 04/07/2026 | 329<br>(1 pg) | **STATUS Hearing to Consider and Act Upon the Following: (IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E-MAIL DEANNA** |

| Date | Doc | Description |
|---|---|---|
| | | CASTLEBERRY AT: deanna_castleberry@txwb.uscourts.gov.) (Related Document(s): 1 Chapter 7 Voluntary Petition filed by Collins Asset Group, LLC. [Transferred from Delaware on 7/25/2025.]) **Status Hearing Set For 4/7/2026 at 2:00 PM at SA Courtroom 1.** (Castleberry, Deanna) |
| 04/07/2026 | | Request for Zoom Appearance Who: Danielle Rushing Behrends, Reason: Hearing set at 11:25 am on April 7, 2026, Date and Time of Hearing: April 7, 2026, at 2:00 pm filed by Danielle Rushing Behrends for Trustee Ron Satija. (Behrends, Danielle) (Related Document(s): 329 **STATUS Hearing to Consider and Act Upon the Following: (IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E-MAIL DEANNA CASTLEBERRY AT: deanna_castleberry@txwb.uscourts.gov.)** (Related Document(s): 1 Chapter 7 Voluntary Petition filed by Collins Asset Group, LLC. [Transferred from Delaware on 7/25/2025.]) **Status Hearing Set For 4/7/2026 at 2:00 PM at SA Courtroom 1.)** |
| 04/07/2026 | | **Judge's Notice, Permitting Danielle Rushing Behrends Appearance at hearing on 04/07/2026 via ZOOM, https://www.zoomgov.com/my/parkercourt1. Prior to the Hearing starting ALL PARTIES DIALING INTO ZOOM SHOULD MAKE SURE TO USE THE NAME IN WHICH WAS APPROVED FOR ZOOM. PARTIES WILL BE HELD IN A WAITING STATUS WHERE YOU WILL REMAIN UNTIL YOUR CASE IS CALLED AT WHICH TIME YOU WILL BE MOVED INTO THE LIVE COURT HEARING.** (Related Document(s): 1 Chapter 7 Voluntary Petition. Amount Paid $338. Filed by Collins Asset Group, LLC. [Transferred from Delaware on 7/25/2025.]) (Castleberry, Deanna) |
| 04/07/2026 | | **Status Hearing Held**. (Related Document(s): 1 Chapter 7 Voluntary Petition. Amount Paid $338. Filed by Collins Asset Group, LLC. (Beck, Richard) [Transferred from Delaware on 7/25/2025.]) (Hardage, Bridget) |
| 04/08/2026 | 330 (16 pgs) | BNC Certificate of Mailing (Related Document(s): 328 **Hearing to Consider and Act Upon the Following: (IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E-MAIL DEANNA CASTLEBERRY AT: deanna_castleberry@txwb.uscourts.gov.)** (Related Document(s): 327 Application to Employ Expand Employment of Fishman Haygood, L.L.P. as Litigation Counsel to the Chapter 7 Trustee filed by Danielle Rushing Behrends for Trustee Ron Satija.) **Hearing Scheduled For 5/19/2026 at 9:30 AM at SA Courtroom 1.)** Notice Date 04/08/2026. (Admin.) |
| 04/09/2026 | 331 (8 pgs) | BNC Certificate of Mailing (Related Document(s): 329 **STATUS Hearing to Consider and Act Upon the Following: (IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E-MAIL DEANNA CASTLEBERRY AT: deanna_castleberry@txwb.uscourts.gov.)** (Related Document(s): 1 Chapter 7 Voluntary Petition filed by Collins Asset Group, LLC. [Transferred from Delaware on 7/25/2025.]) **Status Hearing Set For 4/7/2026 at 2:00 PM at SA Courtroom 1.)** Notice Date 04/09/2026. (Admin.) |
| 04/10/2026 | 332 (6 pgs) | Agreed Motion to Extend Time for Plaintiff to File Response to Objection to Claim filed by Michael P. Ridulfo, Randall A. Pulman for Interested Parties Judy A. Musgrove and Randy Sparks, et al., Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc. (Pulman, Randall) (Related Document(s): 296 Objection by Oliphant, Inc., Oliphant Financial, LLC and Oliphant USA, LLC to Proof of Claim of Judy Musgrove filed by Michael P. Ridulfo for Interested Parties Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc.. (Attachments: # 1 Exhibit 1 # 2 Proposed Order)) |

| | | |
|---|---|---|
| 04/13/2026 | 333 (2 pgs) | Order Allowing Extension of Time, **Extended to April 16, 2026** (related document(s): 332 Agreed Motion to Extend Time for Plaintiff to File Response to Objection to Claim filed by Michael P. Ridulfo, Randall A. Pulman for Interested Parties Judy A. Musgrove and Randy Sparks, et al., Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc. (Pulman, Randall) (Related Document(s): 296 Objection by Oliphant, Inc., Oliphant Financial, LLC and Oliphant USA, LLC to Proof of Claim of Judy Musgrove filed by Michael P. Ridulfo for Interested Parties Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc.. (Attachments: # 1 Exhibit 1 # 2 Proposed Order))) ,; (Order entered on 4/13/2026) (Ortega, Maxine) |
| 04/14/2026 | 334 (24 pgs) | First Interim Application for Compensation *(21 Day Objection Language)*, Fees $ 8191.50, Expenses $ 0.00, For Time Period From 9/16/2025 To Time Period Ending 1/31/2026 filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) |
| 04/15/2026 | 335 (8 pgs) | Agreed Motion to Abate Proceedings Related to Objection by Oliphant, Inc., Oliphant Financial, LLC and Oliphant USA, LLC to Proof of Claim of Judy Musgrove filed by Michael P. Ridulfo, Randall A. Pulman for Interested Parties Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc. (Pulman, Randall) (Related Document(s): 296 Objection by Oliphant, Inc., Oliphant Financial, LLC and Oliphant USA, LLC to Proof of Claim of Judy Musgrove filed by Michael P. Ridulfo for Interested Parties Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc.. (Attachments: # 1 Exhibit 1 # 2 Proposed Order), 301 **Hearing to Consider and Act Upon the Following: (IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E-MAIL ROXANNE FLORES AT: roxanne_flores@txwb.uscourts.gov)** (Related Document(s): 296 Objection by Oliphant, Inc., Oliphant Financial, LLC and Oliphant USA, LLC to Proof of Claim of Judy Musgrove filed by Michael P. Ridulfo for Interested Parties Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc. **Hearing Scheduled For 4/20/2026 at 10:00 AM at SA Courtroom 3** ) |
| 04/15/2026 | 336 (9 pgs) | BNC Certificate of Mailing (Related Document(s): 333 Order Allowing Extension of Time, **Extended to April 16, 2026** (related document(s): 332 Agreed Motion to Extend Time for Plaintiff to File Response to Objection to Claim filed by Michael P. Ridulfo, Randall A. Pulman for Interested Parties Judy A. Musgrove and Randy Sparks, et al., Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc. (Pulman, Randall) (Related Document(s): 296 Objection by Oliphant, Inc., Oliphant Financial, LLC and Oliphant USA, LLC to Proof of Claim of Judy Musgrove filed by Michael P. Ridulfo for Interested Parties Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc.. (Attachments: # 1 Exhibit 1 # 2 Proposed Order))) ,; (Order entered on 4/13/2026)) Notice Date 04/15/2026. (Admin.) |
| 04/16/2026 | | Hearing RESET (Related Document(s): 296 Objection by Oliphant, Inc., Oliphant Financial, LLC and Oliphant USA, LLC to Proof of Claim of Judy Musgrove filed by Michael P. Ridulfo for Interested Parties Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc.. **Hearing Scheduled For 6/24/2026 at 9:30 AM at SA Courtroom 1.** (Castleberry, Deanna)***RESET PER ORDER GRANTING IN PART AGREED MOTION TO ABATE - RESET FROM 4/20/2026 - MR. PULMAN RESPONSIBLE FOR NOTICE***. |
| 04/16/2026 | 337 (2 pgs) | Order Granting In Part (related document(s): 335 Agreed Motion to Abate Proceedings Related to Objection by Oliphant, Inc., Oliphant Financial, LLC and Oliphant USA, LLC to Proof of Claim of Judy Musgrove filed by Michael P. Ridulfo, Randall A. Pulman for Interested Parties Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc. (Pulman, Randall) (Related Document(s): 296 Objection by Oliphant, Inc., Oliphant Financial, LLC and Oliphant USA, LLC to Proof of Claim of Judy Musgrove filed by Michael P. Ridulfo for Interested Parties Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc.. (Attachments: # 1 Exhibit 1 # 2 Proposed Order), 301 **Hearing to Consider and Act Upon the Following: (IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E-MAIL ROXANNE FLORES AT: roxanne_flores@txwb.uscourts.gov)** (Related Document(s): 296 Objection by Oliphant, Inc., Oliphant Financial, LLC and Oliphant USA, LLC to Proof of Claim of Judy Musgrove filed by Michael P. Ridulfo for Interested Parties Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc. **Hearing Scheduled For 4/20/2026 at 10:00 AM at SA Courtroom 3** )) (Order entered on 4/16/2026) |

| | | |
|---|---|---|
| 04/16/2026 | 338<br>(3 pgs) | Amended Notice of Hearing filed by Randall A. Pulman for Interested Party Judy A. Musgrove and Randy Sparks, et al.. (Pulman, Randall) (Related Document(s): 296 Objection by Oliphant, Inc., Oliphant Financial, LLC and Oliphant USA, LLC to Proof of Claim of Judy Musgrove filed by Michael P. Ridulfo for Interested Parties Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc.. (Attachments: # 1 Exhibit 1 # 2 Proposed Order), 308 Notice of Hearing filed by Michael P. Ridulfo for Interested Parties Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc.. (Ridulfo, Michael) (Related Document(s): 296 Objection by Oliphant, Inc., Oliphant Financial, LLC and Oliphant USA, LLC to Proof of Claim of Judy Musgrove filed by Michael P. Ridulfo for Interested Parties Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc.. (Attachments: # 1 Exhibit 1 # 2 Proposed Order))) |
| 04/16/2026 | 339<br>(5 pgs) | Joint Notice of Stipulation Extending the Deadline to Respond to Objection by Oliphant, Inc., Oliphant Financial, LLC and Oliphant USA, LLC to Proof of Claim of Judy Musgrove filed by Randall A. Pulman for Interested Parties Judy A. Musgrove and Randy Sparks, et al., Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc.. (Pulman, Randall) (Related Document(s): 296 Objection by Oliphant, Inc., Oliphant Financial, LLC and Oliphant USA, LLC to Proof of Claim of Judy Musgrove filed by Michael P. Ridulfo for Interested Parties Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc.. (Attachments: # 1 Exhibit 1 # 2 Proposed Order), 337 Order Granting In Part (related document(s): 335 Agreed Motion to Abate Proceedings Related to Objection by Oliphant, Inc., Oliphant Financial, LLC and Oliphant USA, LLC to Proof of Claim of Judy Musgrove filed by Michael P. Ridulfo, Randall A. Pulman for Interested Parties Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc. (Pulman, Randall) (Related Document(s): 296 Objection by Oliphant, Inc., Oliphant Financial, LLC and Oliphant USA, LLC to Proof of Claim of Judy Musgrove filed by Michael P. Ridulfo for Interested Parties Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc.. (Attachments: # 1 Exhibit 1 # 2 Proposed Order), 301 **Hearing to Consider and Act Upon the Following: (IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E-MAIL ROXANNE FLORES AT: roxanne_flores@txwb.uscourts.gov**) (Related Document(s): 296 Objection by Oliphant, Inc., Oliphant Financial, LLC and Oliphant USA, LLC to Proof of Claim of Judy Musgrove filed by Michael P. Ridulfo for Interested Parties Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc. **Hearing Scheduled For 4/20/2026 at 10:00 AM at SA Courtroom 3** )) (Order entered on 4/16/2026)) |
| 04/17/2026 | 340<br>(2 pgs) | Amended Order Granting IN PART Agreed Motion to Abate Proceedings Related to Objection by Oliphant Inc., Oliphant Financial, LLC and Oliphant USA, LLC to Proof of Claim of Judy Musbrove (related document(s): 337 Order Granting In Part (related document(s): 335 Agreed Motion to Abate Proceedings Related to Objection by Oliphant, Inc., Oliphant Financial, LLC and Oliphant USA, LLC to Proof of Claim of Judy Musgrove filed by Michael P. Ridulfo, Randall A. Pulman for Interested Parties Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc. (Pulman, Randall) (Related Document(s): 296 Objection by Oliphant, Inc., Oliphant Financial, LLC and Oliphant USA, LLC to Proof of Claim of Judy Musgrove filed by Michael P. Ridulfo for Interested Parties Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc.. (Attachments: # 1 Exhibit 1 # 2 Proposed Order), 301 **Hearing to Consider and Act Upon the Following: (IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E-MAIL ROXANNE FLORES AT: roxanne_flores@txwb.uscourts.gov**) (Related Document(s): 296 Objection by Oliphant, Inc., Oliphant Financial, LLC and Oliphant USA, LLC to Proof of Claim of Judy Musgrove filed by Michael P. Ridulfo for Interested Parties Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc. **Hearing Scheduled For 4/20/2026 at 10:00 AM at SA Courtroom 3** )) (Order entered on 4/16/2026)) (Order entered on 4/17/2026) (Hardage, Bridget) |
| 04/18/2026 | 341<br>(9 pgs) | BNC Certificate of Mailing (Related Document(s): 337 Order Granting In Part (related document(s): 335 Agreed Motion to Abate Proceedings Related to Objection by Oliphant, Inc., Oliphant Financial, LLC and Oliphant USA, LLC to Proof of Claim of Judy Musgrove filed by Michael P. Ridulfo, Randall A. Pulman for Interested Parties Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc. (Pulman, Randall) (Related Document(s): 296 Objection by Oliphant, Inc., Oliphant Financial, LLC and Oliphant USA, LLC to Proof of Claim of Judy Musgrove filed by Michael P. Ridulfo for Interested Parties Oliphant Financial, LLC, Oliphant USA, |

| | | |
|---|---|---|
| | | LLC, Oliphant, Inc.. (Attachments: # 1 Exhibit 1 # 2 Proposed Order), 301 **Hearing to Consider and Act Upon the Following (IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E-MAIL ROXANNE FLORES AT: roxanne_flores@txwb.uscourts.gov)** (Related Document(s): 296 Objection by Oliphant, Inc., Oliphant Financial, LLC and Oliphant USA, LLC to Proof of Claim of Judy Musgrove filed by Michael P. Ridulfo for Interested Parties Oliphant Financial, LLC, Oliphant USA, LLC, Oliphant, Inc. **Hearing Scheduled For 4/20/2026 at 10:00 AM at SA Courtroom 3** )) (Order entered on 4/16/2026)) Notice Date 04/18/2026. (Admin.) |
| 04/23/2026 | 342 (10 pgs) | Objection Filed by Randall A. Pulman for Interested Party Judy A. Musgrove and Randy Sparks, et al. (Pulman, Randall) (related document(s): 327 Application to Employ Expand Employment of Fishman Haygood, L.L.P. as Litigation Counsel to the Chapter 7 Trustee *(21 Day Objection Language)* filed by Danielle Rushing Behrends for Trustee Ron Satija) |
| 04/27/2026 | 343 | **FIRST and FINAL** Application for Compensation in the amount of $521,409.99 and Expenses in the amount of $2,000.00.00 for September 25, 2025 to March 27, 2026 *(WITH 21 Day Objection Language)* filed by Danielle Rushing Behrends for Trustee Ron Satija.) (Behrends, Danielle) Modified on 4/28/2026 (Castleberry, Deanna). |
| 04/27/2026 | 344 (2 pgs) | Notice of Appearance and Request for Service of Notice filed by Steven E. Seward for Interested Party United States of America. (Seward, Steven) |
| 04/27/2026 | 345 (7 pgs) | Ex Parte Motion Authorizing Restriction of Public Access to Exhibit B to ECF No. 343 filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 343 Application for Compensation *(21 Day Objection Language)*, Fees $ 521,409.99, Expenses $ 2,000.00, For Time Period From September 25, 2025 To Time Period Ending March 27, 2026 filed by Danielle Rushing Behrends for Trustee Ron Satija) |
| 04/27/2026 | 346 (5 pgs; 2 docs) | **Pleading belongs in Adversary Case 25-5047** Unopposed Motion to Extend Time Deadline to Respond to Trustee's Second Amended Complaint filed by L. Bradley Hancock for Defendant Metropolitan Partners Group Administration, LLC (Attachments: # 1 Proposed Order)(Hancock, L.) |
| 04/28/2026 | 347 (1 pg) | **Hearing to Consider and Act Upon the Following: (IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E-MAIL DEANNA CASTLEBERRY AT: deanna_castleberry@txwb.uscourts.gov.)** (Related Document(s): 343 **FIRST and FINAL** Application for Compensation in the amount of $521,409.99 and Expenses in the amount of $2,000.00.00 for September 25, 2025 to March 27, 2026 filed by Danielle Rushing Behrends for Trustee Ron Satija.) **Hearing Scheduled For 5/19/2026 at 9:30 AM at SA Courtroom 1.** (Castleberry, Deanna)M |
| 04/28/2026 | | Fee Due Motion to Redact (Restricted Document) $ 28 (Related Document(s): 345 Ex Parte Motion Authorizing Restriction of Public Access to Exhibit B to ECF No. 343 filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 343 Application for Compensation *(21 Day Objection Language)*, Fees $ 521,409.99, Expenses $ 2,000.00, For Time Period From September 25, 2025 To Time Period Ending March 27, 2026 filed by Danielle Rushing Behrends for Trustee Ron Satija)) (Ortega, Maxine) |
| 04/28/2026 | | ICC-Fee Terminated for Motion to Redact (Restricted Document)( 25-51660-mmp) ( 28.00), Amount $ 28.00, Receipt A26301184 (re:Doc# 345) (U.S. Treasury) |
| 04/28/2026 | 348 (2 pgs) | Order Regarding (related document(s): 345 Ex Parte Motion Authorizing Restriction of Public Access to Exhibit B to ECF No. 343 filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): 343 Application for Compensation *(21 Day Objection Language)*, Fees $ 521,409.99, Expenses $ 2,000.00, For Time Period From September 25, 2025 To Time Period Ending March 27, 2026 filed by Danielle Rushing Behrends for Trustee Ron Satija)) (Order entered on 4/28/2026) (Ortega, Maxine) |

| | | |
|---|---|---|
| 04/28/2026 | [349](#)<br>(25 pgs) | Amended Application for Compensation, Fees $ 521,409.99, Expenses $ 2,000.00, For Time Period From September 25, 2025 To Time Period Ending March 27, 2026 filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): [343](#) **FIRST and FINAL** Application for Compensation in the amount of $521,409.99 and Expenses in the amount of $2,000.00.00 for September 25, 2025 to March 27, 2026 *(WITH 21 Day Objection Language)* filed by Danielle Rushing Behrends for Trustee Ron Satija.) (Behrends, Danielle) Modified on 4/28/2026.) |
| 04/28/2026 | [350](#)<br>(2 pgs) | Amended Order Granting in Part (related document(s): [348](#) Order Regarding (related document(s): [345](#) Ex Parte Motion Authorizing Restriction of Public Access to Exhibit B to ECF No. 343 filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): [343](#) Application for Compensation *(21 Day Objection Language)*, Fees $ 521,409.99, Expenses $ 2,000.00, For Time Period From September 25, 2025 To Time Period Ending March 27, 2026 filed by Danielle Rushing Behrends for Trustee Ron Satija)) (Order entered on 4/28/2026)) (Order entered on 4/28/2026) (Ortega, Maxine) |
| 04/28/2026 | [351](#)<br>(7 pgs) | **Unopposed** Motion Ron Satija, Chapter 7 Trustee's to Reset Hearing on ECF No. [327](#) filed by Danielle Rushing Behrends for Trustee Ron Satija (Behrends, Danielle) (Related Document(s): [327](#) Application to Employ Expand Employment of Fishman Haygood, L.L.P. as Litigation Counsel to the Chapter 7 Trustee *(WITH 21 Day Objection Language)* filed by Danielle Rushing Behrends for Trustee Ron Satija, Modified on 4/28/2026 (Castleberry, Deanna). |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 04/28/2026 15:16:31 | | | |
| **PACER Login:** | Rblea91661 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 25-51660-mmp Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |